FILED IN OPEN COURT

2·27·23

CLERK, U. S. DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE, FLORIDA

## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

AATRIX SOFTWARE, INC.,

      Plaintiffs,

  v.

                             3:15-cv-00164-MMH-MCR

GREENSHADES SOFTWARE, INC.,

      Defendants.

## PLAINTIFF'S
## FINAL TRIAL EXHIBIT LIST

☐ Government   ☒ Plaintiff   ☐ Defendant(s)   ☐ Court   ☐ Other:

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-001 | | | | Certified Copy of Plaintiff Aatrix's US Patent No. 7,171,615 ("'615 Patent") January 30, 2007 |
| PX-002 | | | | Certified Copy of Plaintiff's Aatrix's US Patent No. 8,984,393 ("'393 Patent") March 17, 2015 |
| PX-003 | | | | *Removed* |
| PX-004 | 2-13-23 | 2-13-23 | Steven Lunseth | Certified Copy of the USPTO File History of '615 Patent |
| PX-005 | 2-13-23 | 2-13-23 | Steven Lunseth | Certified Copy of the USPTO File History of '393 Patent |
| PX-006 | | | | Plaintiff Aatrix's U.S. Patent No. 10,796,082 10/06/2020 |
| PX-007 | | | | USPTO File History of Plaintiff Aatrix's U.S. Patent No. 10,796,082 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-008 | 2-13-23 | 2-13-23 | Steven Lunseth | Aerial View of the Red River Flood Grand Forks, ND 1997 |
| PX-009 | | | | Submerged Sorlie Bridge Grand Forks, ND 1997 |
| PX-010 | | | | CPA Review 06/2006 |
| PX-011 | | | | 100 Most Promising Technology Companies CIO Review 08/2014 |
| PX-012 | | | | Top 50 Software Tools, Apps, and Payroll Solutions for Small Businesses Direct Capital 06/2015 |
| PX-013 | | | | 2015 Premier Technology Business TechND |
| PX-014 | | | | 50 Best Companies To Watch Silicon Review 06/2016 |
| PX-015 | | | | Most Innovative Accounting Software Company – USA 2016 Technology Innovator Awards CV Magazine 09/2016 |
| PX-016 | | | | 10 Most Promising Sage Solution Providers CIO Review 03/2019 |
| PX-017 | | | | Company of the Year Top Accounting Solution Provider CFO Tech Outlook 06/2020 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-018 | 2-13-23 | 2-13-23 | Steven Lunseth | 10 Best Microsoft Solution Providers 2020 CIO Bulletin |
| PX-019 | | | | Top 10 Accounting Solution Companies 2021 CFO Tech Outlook 07/2021 |
| PX-020 *AEO* | 2-13-23 | 2-13-23 | Steven Lunseth | Software Distribution and License Agreement between Aatrix Software, Inc. and AgriSolutions, a Delaware Corp. 08/31/2007 AATRIX 00006088 – 00006113 |
| PX-021 *AEO* | 2-13-23 | 2-13-23 | Steven Lunseth | Software Distribution and License Agreement between Aatrix Software, Inc. and AgriSolutions, a Delaware Corp. 08/31/2007 AATRIX 00006114 – 00006137 |
| PX-022 *AEO* | 2-13-23 | 2-13-23 | Steven Lunseth | License Agreement between Aatrix Software, Inc. and A-Systems Corp. 05/09/2001 AATRIX 00006142 – 00006153 |
| PX-023 *AEO* | | | | License Agreement between Aatrix Software, Inc. and A-Systems Corp. 05/09/2001 AATRIX 00006154 – 00006164 |
| PX-024 *AEO* | 2-13-23 | 2-13-23 | Steven Lunseth | Software Distribution and License Agreement between Aatrix Software, Inc. and Blackbaud, Inc. 01/14/2015 AATRIX 00006172 – 00006191 |
| PX-025 *AEO* | 2-13-23 | 2-13-23 | Steven Lunseth | Distribution License Agreement between Aatrix Software, Inc. and Sage Software, Inc. |

3

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | 03/01/2010 AATRIX 00006229 – 00006274 |
| PX-026 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Software Distribution and License Agreement between Aatrix Software, Inc. and Choice Technologies, Inc. 12/11/2003 AATRIX 00006275 – 00006291 |
| PX-027 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Distribution License Agreement between Aatrix Software, Inc. and Sage Software, Inc. 08/05/2010 AATRIX 00006299 – 00006336 |
| PX-028 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | License Agreement between Aatrix Software, Inc. and CYMA Systems, Inc. 09/03/2003 AATRIX 00006337 -00006348 |
| PX-029 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Software License Agreement between DataBlox, Inc. and Aatrix Software, Inc. 04/28/2004 AATRIX 00006349 – 00006354 |
| PX-030 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Distribution License Agreement between Aatrix Software, Inc. and Employer Based Systems, Inc. 01/01/2012 AATRIX 00006355 – 00006378 |
| PX-031 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | eFile Services Addendum between Aatrix Software, Inc. and Sage Software SB, Inc. 08/01/2006 AATRIX 00006379 – 00006389 |
| PX-032 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Wage Form Filing Service Agreement between Aatrix Software, Inc. and Greatland Corporation 08/08/2007 AATRIX 00006390 – 00006420 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-033 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Software Distribution and License Agreement between Aatrix Software, Inc. and Sage Software, Inc. 06/01/2008 AATRIX 00006421 – 00006446 |
| PX-034 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Software Distribution and License Agreement between Aatrix Software, Inc. and Sage Software, Inc. 08/17/2008 AATRIX 00006447 – 00006493 |
| PX-035 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Software Distribution and License Agreement between Aatrix Software, Inc. and MYOB US Inc. 09/16/2008 AATRIX 00006494 – 00006522 |
| PX-036 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Software Distribution and Licensing Agreement between Sage Software SB, Inc. and Aatrix Software, Inc. 10/14/2005 AATRIX 00006530 – 00006562 |
| PX-037 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Software Distribution and License Agreement between Aatrix Software, Inc. and Peninsula Software of Virginia, Inc. 03/24/2004 AATRIX 00006563 – 00006595 |
| PX-038 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Software Distribution and License Agreement between Aatrix Software, Inc. and Peninsula Software of Virginia, Inc. 03/24/2004 AATRIX 00006596 – 00006614 |
| PX-039 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Appendix to Agreement for Provision of IT Services between Aatrix Software, Inc. and Power Media S.A. AATRIX 00006615 – 00006617 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-040<br><br>*AEO* | 2-13-23 | 2-13-23 | Steven Lunseth | Consent to and Acknowledgement of Assignment, and License Agreement, between Aatrix Software, Inc. and Red Wing Software Inc. and Red Wing Business Systems, Inc.<br>09/12/2002<br>AATRIX 00006618 – 00006630 |
| PX-041<br><br>*AEO* | 2-13-23 | 2-13-23 | Steven Lunseth | Software Distribution and License Agreement between Aatrix Software, Inc. and Red Wing Software, Inc.<br>04/01/2006<br>AATRIX 00006631 – 00006648 |
| PX-042<br><br>*AEO* | 2-13-23 | 2-13-23 | Steven Lunseth | Preliminary Evaluation Agreement between Aatrix Software, Inc. and Sage Software, Inc.<br>04/19/2007<br>AATRIX 00006649 – 00006654 |
| PX-043<br><br>*AEO* | | | | Aatrix Ultimate Payroll User Guide v9.9<br>12/31/1999<br>AATRIX-00676516 – 00676961<br>(Dep. Ex. D04) |
| PX-044<br><br>*AEO* | | | | Aatrix Mac P&L User Guide v9.9<br>12/01/1999<br>AATRIX-00676962 – 00677333<br>(Dep. Ex. D03) |
| PX-045<br><br>*AEO* | | | | Aatrix Ultimate Payroll User Manual v10.1<br>December 31, 2001<br>AATRIX-00677774 – 00678222<br>(Dep. Ex. D05) |
| PX-046<br><br>*AEO* | 2-13-23 | 2-13-23 | Steven Lunseth | Aatrix E-file Package Pricing History<br>AATRIX-00678227<br>(Gorowsky Dep. Ex. 09) |
| PX-047 | 2-13-23 | 2-13-23 | Steven Lunseth | Aatrix Profit and Loss Statements January 2013 – May 2019 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| *AEO* | | | | AATRIX-00678228 (Gorowsky Dep. Ex. 10) |
| PX-048 *AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2015 GREENSHADES - 0000018 – 0000019 (Dep. Ex. P44) |
| PX-049 *AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2004 GREENSHADES – 0000024 (Dep. Ex. P32) |
| PX-050 *AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2005 GREENSHADES – 0000034 (Dep. Ex. P33) |
| PX-051 *AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2006 GREENSHADES – 0000044 (Dep. Ex. P34) |
| PX-052 *AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2007 GREENSHADES – 0000054 (Dep. Ex. P35) |
| PX-053 *AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2008 GREENSHADES – 0000064 (Dep. Ex. P36) |
| PX-054 *AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2009 GREENSHADES – 0000074 (Dep. Ex. P37) |
| PX-055 *AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2010 GREENSHADES – 0000084 (Dep. Ex. P38) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-056<br><br>*AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2011<br>GREENSHADES – 0000094<br>(Dep. Ex. P39) |
| PX-057<br><br>*AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2012<br>GREENSHADES – 0169239<br>(Dep. Ex. P40) |
| PX-058<br><br>*AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2013<br>GREENSHADES – 0169240<br>(Dep. Ex. P41) |
| PX-059<br><br>*AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2014<br>GREENSHADES – 0169246 |
| PX-060<br><br>*AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2015<br>GREENSHADES – 0154233 |
| PX-061<br><br>*AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2016<br>GREENSHADES – 0169243 |
| PX-062<br><br>*AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2017<br>GREENSHADES – 0169245 |
| PX-063<br><br>*AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2018<br>GREENSHADES – 0154635, 1078419 |
| PX-064<br><br>*AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2019<br>GREENSHADES – 1078422 |
| PX-065<br><br>*AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2020<br>GREENSHADES – 1102095 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-066<br><br>*AEO* | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc. Profit and Loss Statement 2021<br>GREENSHADES – 1102096 |
| PX-067<br><br>*AEO* | | | | Greenshades Software, Inc. Payroll Module Comparisons<br>08/09/2012<br>GREENSHADES 0000514 – 0000515 |
| PX-068<br><br>*AEO* | | | | Greenshades Software Resellers Guide<br>May 2011 – April 2012<br>GREENSHADES 0000525 - 0000540 |
| PX-069<br><br>*AEO* | | | | The Greenshades Center<br>03/02/2007<br>GREENSHADES 0000629 – 0000630 |
| PX-070<br><br>*AEO* | | | | "Let Us Handle That" Home Page Video Text, Greenshades Software, Inc.<br>11/01/2013<br>GREENSHADES 0000648 |
| PX-071<br><br>*AEO* | | | | Payroll Tax Service<br>3/13/2013<br>GREENSHADES 0000668 |
| PX-072<br><br>*AEO* | | | | Tax Filing Center Download Instructions<br>11/25/2013<br>GREENSHADES 0000746 – 0000747 |
| PX-073<br><br>*AEO* | | | | Greenshades Software, Inc. Marketing Slide Presentation re ACA<br>GREENSHADES 0006231 – 0006247<br>(Dep. Ex. P06) |
| PX-074<br><br>*AEO* | | | | GSC Q3 Patch Demo<br>GREENSHADES - 0140814 – 0140826<br>(Dep. Ex. P66) |

9

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-075<br><br>*AEO* | | | | Greenshades Software Reseller's Guide<br>May 2011 – April 2012<br>GREENSHADES 0141594 – 0141610<br>(Dep. Ex. P11) |
| PX-076<br><br>*AEO* | 2·17·23 | 2-17-23 | Matthew Kane | Aatrix Software, Inc. Products Brochure<br>GREENSHADES-0141861 – 0141873<br>(Dep. Ex. P19) |
| PX-077<br><br>*AEO* | | | | Greenshades 94x Editor Revenue Analysis<br>02/17/2015<br>GREENSHADES 0154154 – 0154158 |
| PX-078<br><br>*AEO* | 2·17·23 | 2 -17·23 | Matthew Kane | Greenshades Response to ADP Questions<br>GREENSHADES - 0154625 – 0154629<br>(Dep. Ex. P47) |
| PX-079<br><br>*AEO* | | | | Greenshades 2011 Company Meeting<br>GREENSHADES - 0154709 – 0154781<br>(Dep. Ex. P69) |
| PX-080<br><br>*AEO* | | | | Greenshades 2012 Company Meeting<br>GREENSHADES - 0154783 – 0154879<br>(Dep. Ex. P70) |
| PX-081<br><br>*AEO* | | | | Email, Hadden to Meyer, Collis re Giant Communications LLC – demo follow-up<br>1/13/2017<br>GREENSHADES 0156027 – 0156029 |
| PX-082<br><br>*AEO* | | | | Greenshades Payroll Tax Service Tips and Tricks for the Advanced User<br>GREENSHADES 0156041 - 0156049 |
| PX-083<br><br>*AEO* | | | | 2018 Compliance Updates<br>February 13, 2018 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | GREENSHADES - 0168145 – 0168149 (Dep. Ex. P65) |
| PX-084 *AEO* | 2-16-23 | 2-16-23 | Amalea Van Kamlen | Big Picture Greenshades: Introduction to Greenshades Products and Background 12/11/2013 GREENSHADES 0168457 – 0168470 |
| PX-085 *AEO* | 2-17-23 | 2-17-23 | Matthew Kane | Year-End Forms 101 Guide 12/11/2013 GREENSHADES 0168471 – 0168545 |
| PX-086 *AEO* | 2-17-23 | 2-17-23 | Matthew Kane | Greenshades Center Guide Employee Guide 12/09/2013 GREENSHADES 0168546 – 0168578 |
| PX-087 *AEO* | 2-17-23 | 2-17-23 | Matthew Kane | Greenshades Support Utilities Employee Guide 11/25/2014 GREENSHADES 0168613 – 0168622 |
| PX-088 *AEO* | | | | DownloadMyForm.com Guide 12/5/2013 GREENSHADES 0168631 – 0168733 |
| PX-089 *AEO* | | | | Email, Hadden to Massar RE: Third Party Provider Risk Assessment 08/21/2015 GREENSHADES 0175461 – 0175462 |
| PX-090 *AEO* | 2-17-23 | 2-17-23 | Matthew Kane | Greenshades SSAE16 Type I Report 11/30/2014 GREENSHADES 0175493 – 0175511 |
| PX-091 *AEO* | | | | Big Picture Greenshades: Introduction to Greenshades Products and Background 2016 GREENSHADES 0227116 – 0227131 |

11

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-092<br><br>*AEO* | | | | Greenshades Response to RFP #17P-IT-212, Cook Inlet Housing Authority Timesheet Software, Implentation, and Support<br>GREENSHADES 0228257 – 0228281 |
| PX-093<br><br>*AEO* | | | | Greenshades Response to RFP #17P-IT-212, Cook Inlet Housing Authority Timesheet Software, Implentation, and Support<br>GREENSHADES 0261399 - 0261425 |
| PX-094<br><br>*AEO* | 2-17-23 | 2-17-23 | Matthew Kane | Letter, Aatrix Software, Inc. Counsel Lunseth to Greenshades Software, Inc. 09/25/2014<br>GREENSHADES 0349004 – 0349006 (Dep. Ex. D16) |
| PX-095<br><br>*AEO* | | | | Email, Van Kampen to Hirschi re Potential Local Authorization issue 03/27/2015<br>GREENSHADES 0425282 – 0425289 |
| PX-096<br><br>*AEO* | | | | Email, Rosas to Hirschi re FW: CRITICAL PRIORITY PROBLEM: PSD Prefixes on Local Boxes of W-2s (previous subject : RE: Greenshades Support Ticket# 100391) 01/05/2013<br>GREENSHADES 0425528 – 0425561 |
| PX-097<br><br>*AEO* | | | | Skype Meeting, Organizer Kane to Rosas et al. re Avionte and PTS 05/28/2015<br>GREENSHADES 0425872 – 0425873 |
| PX-098<br><br>*AEO* | | | | Email, Issue Tracker to CRM Upset Client Notification 02/23/2016<br>GREENSHADES 0425911 – 0425919 |
| PX-099 | | | | Email, Hartke to Schulze, Customer Service re New Hires for CA DE34 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| *AEO* | | | | 01/23/2013<br>GREENSHADES 0426204 – 0426207 |
| PX-100<br><br>*AEO* | | | | 3rd Party Integration Guide<br>2012<br>GREENSHADES 0426208 - 0426220 |
| PX-101<br><br>*AEO* | | | | Email, Issue Tracker to CRM Upset Client Notification re Upset Client! [IssueTracker] #215606 <Normal><br>07/16/2015<br>GREENSHADES 0426270 – 0426277 |
| PX-102<br><br>*AEO* | | | | Email, Mache to Hartke re Flynn Brothers - Case Number = 658366<br>02/17/2014<br>GREENSHADES 0426379 – 0426383 |
| PX-103<br><br>*AEO* | | | | Email chain, Hall, Vogel, Bright re Pricing Clarification<br>11/13/2013<br>GREENSHADES 0426411 – 0426414 |
| PX-104<br><br>*AEO* | | | | Email, Hadden to Sorenson, Hall, et al. re Greenshades New Hire<br>03/20/2014<br>GREENSHADES 0426479 – 0426484 |
| PX-105<br><br>*AEO* | | | | SSAE16 Type I Report as of Dec. 15th, 2011<br>Harrell & Widener LLC<br>GREENSHADES 0426496 - 0426501 |
| PX-106<br><br>*AEO* | | | | Greenshades Web Portal Security Whitepaper<br>GREENSHADES 0426502 – 0426514 |
| PX-107<br><br>*AEO* | | | | Email, Lyvers to Armond re a couple issues<br>05/26/2009<br>GREENSHADES 0432594 – 0432598 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-108<br><br>*AEO* | | | | Email Greenshades Support to Lyvers re Greenshades Center<br>04/14/2009<br>GREENSHADES 0432651 – 0432655 |
| PX-109<br><br>*AEO* | | | | Email, Issue Tracker to developmentmail re Notification for Issue #25107<br>03/02/2009<br>GREENSHADES 0432664 |
| PX-110<br><br>*AEO* | | | | Email, Kirkland to Wurth et al. re TFC 101 Guide<br>09/14/2015<br>GREENSHADES 0438993 |
| PX-111<br><br>*AEO* | | | | Tax Filing Center 101<br>Employee Guide<br>GREENSHADES 0438994 – 0439023 |
| PX-112<br><br>*AEO* | | | | Email, Chernitsky to Hartke re Q4 Support Bonus Goals (in progress)<br>11/19/2012<br>GREENSHADES 0441972 |
| PX-113<br><br>*AEO* | | | | Greenshades Center 201<br>Training Curriculum<br>GREENSHADES 0441987 – 0441992 |
| PX-114<br><br>*AEO* | | | | Email, Chernitsky to Jones, Webber re Omnicom/Marketstar 941 Submission error [110072253992503]<br>07/29/2010<br>GREENSHADES 0445494 – 0445499 |
| PX-115<br><br>*AEO* | 2-16-23 | 2-16-23 | Amalea Van Kampen | The Greenshades Center 941 E-File Creation Guide<br>GREENSHADES 0445500 – 044519 |
| PX-116<br><br>*AEO* | | | | Email, Bouza to Hartke re merge documentation |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | 01/31/2012<br>GREENSHADES 0464870 |
| PX-117<br><br>*AEO* | | | | Compeat University<br>Complete Guide to Greenshades<br>V1.2 – Nov 2010<br>GREENSHADES 0464872 - 0464895 |
| PX-118<br><br>*AEO* | | | | Maxwell Systems<br>StreetSmarts/Greenshades Interface<br>© 2013<br>GREENSHADES 0467568 – 0467582 |
| PX-119<br><br>*AEO* | | | | Email, Hartke to Karr re Employee<br>Portal question<br>01/14/2014<br>GREENSHADES 0469276 – 0469284 |
| PX-120<br><br>*AEO* | | | | Greenshades Online Universal<br>Integration Guide<br>01/2013<br>GREENSHADES 0469285 – 0469323 |
| PX-121<br><br>*AEO* | | | | Email, IssueTracker to Grice re<br>[IssueTracker] #98533<br>12/06/2012<br>GREENSHADES 0470757 – 0470760 |
| PX-122<br><br>*AEO* | | | | Email, Woodward to Rosas, Grice RE:<br>GSC Q2 2012 Bugs Caught<br>08/08/2012<br>GREENSHADES 0471016 – 0471018 |
| PX-123<br><br>*AEO* | | | | Email Rosas to Grice re GSC Q2 2012<br>Bugs Caught<br>08/08/2012<br>GREENSHADES - 0471021 – 0471022<br>(Dep. Ex. P59) |
| PX-124<br><br>*AEO* | | | | Email Grice to Woodward re today's<br>stuff<br>06/01/2012<br>GREENSHADES 0472117 - 0472117 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-125 *AEO* | | | | GSC Documentation GREENSHADES 0472118 – 0472120 |
| PX-126 *AEO* | | | | Email chain, Van Kampen, Kane, et al. RE: GreenShades in 1Q 2018 05/22/2018 GREENSHADES 0476346 – 0476348 |
| PX-127 *AEO* | | | | Greenshades Software Financial Overview December 2017 GREENSHADES - 0476957 – 0476965 (Dep. Ex. P43) |
| PX-128 *AEO* | | | | Software Products Survey Program for Greenshades Parker Associates 02/09/2017 GREENSHADES - 0488192 – 0488316 (Dep. Ex. MR0007) |
| PX-129 *AEO* | | | | Email, Rosas to Faust, Grice, Van Kampen RE: Liberty Group 01/30/2017 GREENSHADES 0489168 – 0489171 |
| PX-130 *AEO* | | | | Email, Brakeman to Hartman, Van Kampen FW: Greenshades PPT 07/13/2017 GREENSHADES 0492383 – 0492383 |
| PX-131 *AEO* | | | | 2017 Year-End:  Partnership Startegy GREENSHADES 0492385 – 0492411 |
| PX-132 *AEO* | | | | Email, Ibrahim to Van Kampen, Hartman re Greenshades Partnership Meeting – Follow Up 02/17/2015 GREENSHADES 0499750 – 0499751 |
| PX-133 | | | | Greenshades & Avionte Setup and Filing with Greenshades |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| *AEO* | | | | 09/17/2014<br>GREENSHADES 0499752 - 0499801 |
| PX-134<br><br>*AEO* | | | | Email, Hartman to Van Kampen RE: Greenshades Partnership Meeting – Follow Up<br>03/09/2015<br>GREENSHADES 0501658 – 0501659 |
| PX-135<br><br>*AEO* | | | | Tax Filing Center<br>GREENSHADES 0501666 |
| PX-136<br><br>*AEO* | | | | Year End Forms<br>GREENSHADES 0501667 |
| PX-137<br><br>*AEO* | | | | Email, Greenshades Partner Support to Schulze, Van Kampen RE: 1095c filing<br>05/10/2016<br>GREENSHADES 0504282 – 054283 |
| PX-138<br><br>*AEO* | | | | Year End Forms Excel Upload Guide Form 1095-C<br>GREENSHADES 0504284 - 0504296 |
| PX-139<br><br>*AEO* | | | | 1095-C Template<br>GREENSHADES 0504297 |
| PX-140<br><br>*AEO* | | | | Email, Heley to Heley re GP 2013 US Payroll Year End Update has RELEASED!!!<br>11/14/2013<br>GREENSHADES 0509867 – 0509869 |
| PX-141<br><br>*AEO* | | | | W-2 Wage and Tax Statement Data Source Guide 2013<br>GREENSHADES 0509870 – 0509873 |
| PX-142<br><br>*AEO* | | | | Microsoft Dynamics GP<br>U.S. 2013 Year-End Update<br>Microsoft Dynamics GP 2013 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | Microsoft Dynamics GP 2010 GREENSHADES 0509874 – 0509919 |
| PX-143 *AEO* | | | | Email, Hadden to Van Kampen, Kirkland RE: Green Shades Integration Questions 07/14/2018 GREENSHADES 0510025 – 0510033 |
| PX-144 *AEO* | | | | Email, Van Kampen to Ibrahim, Hartman RE: Greenshades Partnership Meeting – Follow Up 03/09/2015 GREENSHADES 0514838 – 0514839 |
| PX-145 *AEO* | | | | Payroll Tax Service GREENSHADES 0514844 |
| PX-146 *AEO* | | | | Tax Filing Center GREENSHADES 0514846 |
| PX-147 *AEO* | | | | Year End Forms GREENSHADES 0514847 |
| PX-148 *AEO* | | | | Email, Van Kampen to Hartman, Kamilow re Avionte webinar 12/07/2017 GREENSHADES 0516491 |
| PX-149 *AEO* | | | | Avionte webinar Year-End Training Let us handle that! GREENSHADES 0516492 – 0516532 |
| PX-150 *AEO* | | | | Avionte TFC & YEF Internal Guide GREENSHADES-0518368 |
| PX-151 *AEO* | | | | Email, Hadden to Kantzler, Hartman, Bright, Collis, Collver re Webinar attendee report from 10/16/17 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | 10/17/2017<br>GREENSHADES 0518689 |
| PX-152<br><br>*AEO* | | | | Year End Forms Help and FAQ Document with video links<br>GREENSHADES 0518690 – 0518696 |
| PX-153<br><br>*AEO* | | | | Ask Us Anything_Year-End Edition Attendee Report<br>10/16/2017<br>GREENSHADES 0518697 |
| PX-154<br><br>*AEO* | | | | Email, Llorente to Van Kampen RE: Daily recap – 12/6/2017 Wednesday<br>12/07/2017<br>GREENSHADES 0519819 – 0519820 |
| PX-155<br><br>*AEO* | | | | Avionte Webinar Year-End Training<br>GREENSHADES 0519821 – 0519865 |
| PX-156<br><br>*AEO* | | | | Email, Walter to Rosas RE: Greenshades Center Installation<br>02/07/2007<br>GREENSHADES 0525215 |
| PX-157<br><br>*AEO* | | | | The Greenshades Center Support Guide and FAQ<br>GREENSHADES 0525216 – 0525239 |
| PX-158<br><br>*AEO* | | | | Email, Moore to Hirschi re SOC Audit: Final PDF<br>12/18/2015<br>GREENSHADES 0527143 – 0527144 |
| PX-159<br><br>*AEO* | | | | SOC 1-SSAE 16 Type II Audit Independent Service Auditor's Report For the Period December 1, 2014 to October 31, 2015<br>GREENSHADES 0527149 – 0527216 |
| PX-160 | | | | Email Harrell to Hirschi re Emailing: Greenshades 2014 Type I FINAL |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| *AEO* | | | | 01/29/2015<br>GREENSHADES 0528067 |
| PX-161<br><br>*AEO* | | | | SSAE16 Type I Report<br>As of November 30th, 2014<br>GREENSHADES 0528068 – 0528086 |
| PX-162<br><br>*AEO* | | | | Greenshades Software, Inc. Profit and Loss Statement 2014<br>GREENSHADES - 0528367 – 0528368<br>(Dep. Ex. P42) |
| PX-163<br><br>*AEO* | | | | Email, IssueTracker to developmentmail re Notification for Issue #26463<br>04/13/2009<br>GREENSHADES 0634106 |
| PX-164<br><br>*AEO* | | | | Email, Chernitsky to Rosas re CrossFit Update Report: Reduce Tax Services Tickets<br>11/24/2014<br>GREENSHADES 0651415 – 0651417 |
| PX-165 | | | | Greenshades Payroll Tax Services Frequently Asked Questions<br>GREENSHADES 061420 – 0651422 |
| PX-166<br><br>*AEO* | | | | Email, Smith to Hartke re Johns DMF guide<br>3/18/2011<br>GREENSHADES 0700370 |
| PX-167 | 2-17-23 | 2-17-23 | Matthew Kane | Dowloadmyform.com<br>User Guide<br>GREENSHADES 0700371 - 0700417 |
| PX-168<br><br>*AEO* | | | | Email, Kamilow to Kirkland, Hadden, Detsch, Van Kampen, Nelson RE: Q1 updates for 3rd parties<br>03/30/2018<br>GREENSHADES 0746089 – 0746097 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-169<br><br>*AEO* | | | | Greenshades Skype Meeting, TFC quarterly Compliance Updates<br>07/12/2016<br>GREENSHADES - 0761140, GREENSHADES - 0775768 – 0775800<br><br>(Dep. Ex. P57) |
| PX-170<br><br>*AEO* | | | | Email, Harrell to Rosas, Kane RE: Greenshades Type I 2011 Audit Report<br>12/21/2011<br>GREENSHADES 0805269 |
| PX-171<br><br>*AEO* | | | | SSAE16 Type I Report for Greenshades Software Inc. as of December 15th, 2011<br>Harrell & Widener LLC<br>GREENSHADES 0805271 – 0805276 |
| PX-172<br><br>*AEO* | | | | SSAE16 Type I Report for Greenshades Software Inc. as of December 15th, 2011<br>Harrell & Widener LLC<br>GREENSHADES 0805277 – 0805294 |
| PX-173<br><br>*AEO* | | | | Email, Rosas to Kane, Holzendorf re agenda<br>05/10/2011<br>GREENSHADES - 0807812 – 807856<br>(Dep. Ex. P68) |
| PX-174<br><br>*AEO* | | | | Email, Rosas to Kane re Aatrix<br>06/06/2006<br>GREENSHADES-0808140<br>(Dep. Ex. P63) |
| PX-175<br><br>*AEO* | | | | Email, Rosas to Kane RE: aatrix<br>06/06/2006<br>GREENSHADES-0808141<br>(Dep. Ex. P60) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-176<br><br>*AEO* | | | | Email, Rosas to Kane FW: Attention Dynamics and eEnterprise Users<br>07/18/2002<br>GREENSHADES-0808195<br>(Dep. Ex. P61) |
| PX-177<br><br>*AEO* | | | | Email, Van Kampen to Kane re announcement<br>04/06/2008<br>GREENSHADES 0809357 – 0809366<br>(Dep. Ex. P08) |
| PX-178<br><br>*AEO* | | | | Email, Van Kampen to Kane FW: Focus 2007<br>03/28/2007<br>GREENSHADES 0809995 – 0809996 |
| PX-179<br><br>*AEO* | | | | Email, Lyvers to Sharma RE: AX Payroll, Greenshades, and HIRE Act impact on 941<br>05/18/2010<br>GREENSHADES 0814738 – 0814744 |
| PX-180<br><br>*AEO* | 2-17-23 | 2-17-23 | Matthew Kane | WinFiler/Plus Forms Library<br>04/16/2019<br>GREENSHADES-0831527<br>(Dep. Ex. P52) |
| PX-181<br><br>*AEO* | | | | Greenshades Customer List<br>GREENSHADES - 0832563<br>(Dep. Ex. P49) |
| PX-182<br><br>*AEO* | | | | Greenshades Proposed Pricing and Product Descriptions<br>GREENSHADES 0866035 - 0866036<br>(Dep. Ex. P13) |
| PX-183<br><br>*AEO* | | | | Email, Rosas to Van Kampen, Hadden RE: BS Combine<br>07/29/2014<br>GREENSHADES 0885916 – 0885917 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-184<br><br>*AEO* | | | | Email, Rosas to Van Kampen, Kane, Bright, Hadden, Wilson RE: aatrix "free" software<br>07/07/2014<br>GREENSHADES 0885971 – 0885973 |
| PX-185<br><br>*AEO* | | | | Email, Hadden to Kirkland, Finnell RE: move back to Tax Filing Center<br>09/15/2016<br>GREENSHADES 0904935 – 0904976 |
| PX-186<br><br>*AEO* | | | | Greenshades Products<br>GREENSHADES 0916070 – 0916128<br>(Dep. Ex. P03) |
| PX-187<br><br>*AEO* | | | | Affordable Care Act<br>GREENSHADES 0916129 – 0916165<br>(Dep. Ex. P07) |
| PX-188<br><br>*AEO* | 2-16-23 | 2-16-23 | Amalea Van Kampen | Greenshades Software<br>GREENSHADES 0916166 – 0916229<br>(Dep. Ex. P04) |
| PX-189<br><br>*AEO* | | | | Email, Kane to Van Kampen FW: Questions<br>11/08/2007<br>GREENSHADES 0922425 – 0922433 |
| PX-190<br><br>*AEO* | 2-16-23 | 2-16-23 | Amalea Van Kampen | Email, Hartke to Van Kampen re Flyer and Insert Text<br>03/25/2010<br>GREENSHADES-0925264 - 0925284<br>(Dep. Ex. P16) |
| PX-191<br><br>*AEO* | | | | Email, Hadden to Van Kampen Re: INTERNAL COMMUNICATION ONLY<br>07/17/2014<br>GREENSHADES 0927100 – 0927107 |
| PX-192<br><br>*AEO* | | | | Email, Noland to Van Kampen, Erhorn, Hadden, Scott FW: Booklet |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | 04/19/2010 GREENSHADES 0941904 |
| PX-193 AEO | | | | Greenshades Products GREENSHADES 0941905 – 0941917 |
| PX-194 AEO | | | | Email Erhorn cc MVK re GREENSHADES SOFTWARE, INC. OfferinGreenshades Software, Inc., Histor 11/06/2009 GREENSHADES 0942391 – 0942398 (Dep. Ex. P02) |
| PX-195 AEO | | | | Email, from Tonzetich to Noland re Integration Gaps 10/23/2009 GREENSHADES-0942428 – 0942430 (Dep. Ex. P20) |
| PX-196 AEO | 2-16-23 | 2-16-23 | Amalea Van Kampen | Email chain, Van Kampen and Noland RE: Tech USA – Greenshades Additional States 01/22/2009 GREENSHADES-0942907 – 0942909 (Dep. Ex. P18) |
| PX-197 AEO | | | | Email, Van Kampen to Hadden re Maner Greenshades presentation 11/16/2014 GREENSHADES 0947652 – 0947694 (Dep. Ex. P17) |
| PX-198 AEO | | | | Email chain, Van Kampen, Hadden, et al. re Internal Communication Only 07/17/2014 GREENSHADES-0948323 – 0948331 (Dep. Ex. P23) |
| PX-199 AEO | 2-16-23 | 2-16-23 | Amalea Van Kampen | Email chain, Van Kampen, Bright, et al. re aatrix "free" software 07/06/2014 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | GREENSHADES-0948491 – 0948493 (Dep. Ex. P22) |
| PX-200 *AEO* | | | | Email chain, Van Kampen to Kane, Rosas re aatrix "free" software 07/06/2014 GREENSHADES-0948658 – 0948660 (Dep. Ex. P24) |
| PX-201 *AEO* | | | | Email, Van Kampen to Gillespie re Greenshades Partner Presentation 2014 05/04/2014 GREENSHADES-0949076 (Dep. Ex. P15) |
| PX-202 *AEO* | | | | Email, Van Kampen to Woodward, Rosas, et al. FW: Tired…….. :-) 03/25/2013 GREENSHADES 0950111 – 0950139 (Dep. Ex. P05) |
| PX-203 *AEO* | | | | Email, Van Kampen to Kane re Greenshades Sales 05/09/2011 GREENSHADES 0954430 – 0954447 (Dep. Ex. P01) |
| PX-204 *AEO* | 2-16-23 | 2-16-23 | Amalea Van Kampen | Email chain Van Kampen, Leu re Question re: 1099 Software 03/24/2011 GREENSHADES-0954819 – 0954823 (Dep. Ex. P21) |
| PX-205 *AEO* | | | | Email to Kane re Things I need from you for the 2016 Annual Review 03/06/2017 GREENSHADES - 0963052 – 0963057 (Dep. Ex. P55) |
| PX-206 *AEO* | | | | Email Rosas to Kane, Jansen re other acquisitions 07/26/2018 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | GREENSHADES - 0977350 (Dep. Ex. P64) |
| PX-207 AEO | | | | Greenshades Products and Prices GREENSHADES-0994972 – 0994974 (Dep. Ex. P27) |
| PX-208 AEO | | | | Greenshades Software Reseller's Guide Updated September 2004 GREENSHADES 0995706 – 0995730 (Dep. Ex. P10) |
| PX-209 AEO | | | | Email, Rosas to Kane re Aatrix Partner Info 06/06/2006 GREENSHADES-0995832 (Dep. Ex. P62) |
| PX-210 AEO | | | | Email, Rosas to VanKampen, et al. re Monday 02/09/2013 GREENSHADES-1054194 - 1054225 (Dep. Ex. P14) |
| PX-211 AEO | | | | Email, Rosas to Keith@a-sas70 re Payroll Data Flowchart_2011 12 06 12/06/2011 GREENSHADES - 1055881 – 1055893 (Dep. Ex. P72) |
| PX-212 AEO | 2-16-23 | 2-16-23 | Amalen Van Kampen | Greenshades Year-End Forms User Guide GREENSHADES - 1078355 – 1078416 (Gorowsky Dep. Ex. 13) |
| PX-213 AEO | | | | Aatrix Top Pay (v10) Installation-Conversion Guide GREENSHADES-1087134 - 1087155 (Dep. Ex. LL0029) |
| PX-214 | 2-13-23 | 2-13-23 | Steven Lunseth | Aatrix Forms Designer Manual 05/21/2004 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| *AEO* | | | | RUCINSKI-000142 – 259 (Dep. Ex. CTR0001) |
| PX-215 *AEO* | | | | The Greenshades Center Installation Manual RUCINSKI-000293-308 |
| PX-216 | | | | IRS Publication 4164:  Modernized d-File Guide for Software Developers and Transmitters Tax Year 2005 RUCINSKI-000309-496 |
| PX-217 *AEO* | | | | Aatrix eFile – Presentation (Dep. Ex. D30) |
| PX-218 *AEO* | | | | The Greenshades Center 941 E-File Creation Guide (Dep. Ex. P09) |
| PX-219 *AEO* | | | | Greenshades' Objections and Responses to Aatrix's First Set of Interrogatories October 30, 2015 (Dep. Ex. P12) |
| PX-220 *AEO* | | | | Video Admiral Interviews Microsoft Dynamics ISV Greenshades Convergence 2014.flv (Dep. Ex. P25, 2 of 3) |
| PX-221 *AEO* | | | | Video Greenshades Center Federal W2 and 940 941 Modules Demonstration-3.flv (Dep. Ex. P25, 3 of 3) |
| PX-222 *AEO* | | | | Video Exhibit (Dep. Ex. P25) |
| PX-223 | | | | Video Exhibit Greenshades Web Demo_PTS |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| *AEO* | | | | (941).mp4 (Dep. Ex. P29) |
| PX-224 *AEO* | | | | Video Exhibits (Dep. Ex. P30) |
| PX-225 *AEO* | | | | Greenshades' Supplemental Response to Aatrix's Interrogatory No. 8 January 15, 2016 (Dep. Ex. P31) |
| PX-226 *AEO* | | | | Greenshades Response to Aatrix's Interrogatory No. 10 (Dep. Ex. P48) |
| PX-227 *AEO* | | | | GSC Q2 Sprint Demonstration (Dep. Ex. P58) |
| PX-228 | | | | Greenshades Year-End Forms 2 Using Year-End Forms_Accessed Online 2019 04 20.pdf GREENSHADES (Dep. Ex. P74) |
| PX-229 | | | | Greenshades Year-End Forms 2.3 Managing your Forms_Accessed Online 2019 04 20 04/20/2019 (Dep. Ex. P75) |
| PX-230 *AEO* | | | | Email, Destsch to W&I M&P TP Substitute Forms_IRS Check Sheet, 1095 Mockup 08/26/2015 (Dep. Ex. P77) |
| PX-231 *AEO* | | | | Email, Detsch to Wilson re W&I M&P Substitute Forms_2015 09 17.pdf 09/17/2015 (Dep. Ex. P78) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-232<br><br>*AEO* | | | | Email, Detsch to Wilson, Klauss re Substitute Draft Forms_2015 10 16<br>10/16/2015<br>(Dep. Ex. P79) |
| PX-233<br><br>*AEO* | | | | Email, Issue Tracker to Detsch re [IssueTracker] #268669 <Normal><br>03/16/2016<br>(Dep. Ex. P80) |
| PX-234<br><br>*AEO* | | | | Email, Detsch to Grice et al. re SDK Kit<br>04/27/2017<br>(Dep. Ex. P81) |
| PX-235<br><br>*AEO* | | | | Email Detsch to Anderson RE: Greenshades<br>08/22/2017<br>(Dep. Ex. P82) |
| PX-236<br><br>*AEO* | | | | Email, Detsch to Klauss re YEF Print Testing to Review<br>January 5, 2018<br>(Dep. Ex. P83) |
| PX-237<br><br>*AEO* | | | | Greenshades Counsel Gillis Letter to Aatrix Counsel Lunseth re Aatrix Code Review<br>01/22/2016<br>(Dep. Ex. LL0021) |
| PX-238 | | | | (Fourth) Declaration of Inventor Arthur Dale Jensen<br>04/16/2014<br>(Dep. Ex. LL0024) |
| PX-239 | | | | Just-in-time compilation<br>Wikipedia<br>(Dep. Ex. LL0026) |
| PX-240 | | | | JavaScript<br>Wikipedia<br>(Dep. Ex. LL0025) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-241<br><br>*AEO* | | | | IRS History Timeline<br>March 2019<br>(Dep. Ex. MR0004) |
| PX-242 | | | | IRS Modernized e-File (MeF)<br>Overview<br>www.irs.gov/e-file-<br>providers/modernized-e-file-0verview<br>April 6, 2021<br>(Dep. Ex. MR0005) |
| PX-243 | | | | Rosenblatt Curriculum Vitae<br>2020<br>(Dep. Ex. WR002) |
| PX-244 | | | | Gorowsky Curriculum Vitae<br>2020<br>(Dep. Ex. 04, pp. 67-69) |
| PX-245 | | | | Christopher Rucinski Curriculum<br>Vitae<br>2020<br>(Dep. Ex. CTR0003 ) |
| PX-246<br><br>*AEO* | | | | Rosenblatt, William Materials<br>Considered<br>(Dep. Ex. WR003) |
| PX-247 | | | | (Sixth) Declaration of Inventor Steven<br>Lunseth to US Patent Office ("USTPO")<br>04/16/2014 |
| PX-248 | | | | Aatrix's Mapping Response to USPTO<br>Office Action<br>04/18/2014 |
| PX-249 | | | | Office Action, USTPO re Date of<br>Invention<br>04/29/2014 |
| PX-250 | | | | IRS Form 940:  Employer's Annual<br>Federal Tax Return |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-251 | | | | IRS Form 941: Employer's Quarterly Federal Tax Return |
| PX-252 | 2-21-23 | 2-21-23 | Matthew Kane | IRS Form W-2 |
| PX-253 | | | | IRS Form 1099 |
| PX-254 | | | | IRS Form 1098 |
| PX-255 | | | | IRS Form 1095 |
| PX-256 | | | | IRS Form W-2c |
| PX-257 | | | | IRS Form(s) Cited in Aatrix Expert Report |
| PX-258 F only | 2-17-23 | 2-17-23 | Matthew Kane | IRS Publication 1141 General Rules and Specification Re Forms W-2 and W-3<br>    A – IRS Publication 1141, 2008<br>    B – IRS Publication 1141, 2010<br>    C – IRS Publication 1141, 2011<br>    D – IRS Publication 1141, 2013<br>    E – IRS Publication 1141, 2014<br>    F – IRS Publication 1141, 2015<br>    G – IRS Publication 1141, 2016<br>    H – IRS Publication 1141, 2017<br>    I – IRS Publication 1141, 2018<br>    J – IRS Publication 1141, 2019<br>    K – IRS Publication 1141, 2020-38 |
| PX-259 | | | | IRS Publication 1167 General Rules and Specifications Re Form 940<br>    A – IRS Publication 1167, 2009<br>    B – IRS Publication 1167, 2010<br>    C – IRS Publication 1167, 2011<br>    D – IRS Publication 4436, 2013<br>    E – IRS Publication 4436, 2015<br>    F – IRS Publication 4436, 2016<br>    G – IRS Publication 4436, 2017<br>    H – IRS Publication 4436, 2018 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | I – IRS Publication 4436, 2019<br>J – IRS Publication 4436, 2020 |
| PX-260 | | | | IRS Publication 1179<br>General Rules and Specifications Re Forms 1099 (and others)<br>   A – IRS Publication 1179, 2008<br>   B – IRS Publication 1179, 2011<br>   C – IRS Publication 1179, 2012<br>   D – IRS Publication 1179, 2014<br>   E – IRS Publication 1179, 2015<br>   F – IRS Publication 1179, 2016<br>   G – IRS Publication 1179, 2017<br>   H – IRS Publication 1179, 2018<br>   I – IRS Publication 1179, 2019<br>   J – IRS Publication 1179, 2020 |
| PX-261 | | | | IRS Publication 1223<br>General Rules and Specifications Re Substitute FormsW-2c and W-3c<br>   A – IRS Publication 1223, 2009<br>   B – IRS Publication 1223, 2010<br>   C – IRS Publication 1223, 2012<br>   D – IRS Publication 1223, 2014<br>   E – IRS Publication 1223, 2016 |
| PX-262 | | | | IRS Publication 4163<br>Modernized e-File (MeF) Information for Authorized IRS e-File Providers for Business Returns |
| PX-263 | | | | IRS Publication 4436<br>General Rules and Specifications Re Form 941<br>   A – IRS Publication 4436, 2008<br>   B – IRS Publication 4436, 2012<br>   C – IRS Publication 4436, 2014<br>   D – IRS Publication 4436, 2015<br>   E – IRS Publication 4436, 2016<br>   F – IRS Publication 4436, 2017<br>   G – IRS Publication 4436, 2018<br>   H – IRS Publication 4436, 2020<br>   I – IRS Publication 4436, 2021-22 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-264 | | | | IRS Publication 5223<br>General Rules and Specification Re Forms 1094 and 1095<br>  A – IRS Publication 5223, 2015<br>  B – IRS Publication 5223, 2016<br>  C – IRS Publication 5223, 2017<br>  D – IRS Publication 5223, 2018<br>  E – IRS Publication 5223, 2019<br>  F – IRS Publication 5223, 2020 |
| PX-265 | | | | Greenshades 2015 reIMAGINE Video<br>https://www.youtube.com/watch?v=rc8VCmxejZE |
| PX-266 | | | | Greenshades and Microsoft<br>https://www.youtube.com/watch?v=02eepbMQ_7w |
| PX-267 | | | | Greenshades and LearnUpon Partnership<br>https://www.youtube.com/watch?v=d0lnVFiFQAU |
| PX-268 | | | | We Are Greenshades<br>https://www.youtube.com/watch?v=bWTOYtQx5Vc |
| PX-269 | | | | Greenshades Year-End Forms: Let Us Handle That<br>https://www.youtube.com/watch?v=M4iXNsxaBhM |
| PX-270 | | | | Greenshades Payroll Overview<br>https://www.youtube.com/watch?v=HOVL0Svmr1s |
| PX-271 | 2-17-23 | 2-17-23 | Matthau Kane | Greenshades Year End Process - Admin/Employer<br>https://www.youtube.com/watch?v=oxmXzgNCkNM |
| PX-272 | | | | Greenshades Year End Forms Process - Employee Access |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | https://www.youtube.com/watch?v=_ROTWuNLOSc |
| PX-273 | | | | Greenshades Center Federal W2 and 940/941 Modules Demonstration https://www.youtube.com/watch?v=Eb9HjeLje-U |
| PX-274 | | | | Greenshades Center Federal 1099 Module Demonstration https://www.youtube.com/watch?v=oRgUybge1TU |
| PX-275 | | | | Greenshades Online Paperless Payroll Demonstration https://www.youtube.com/watch?v=JgT-4kJoC4I |
| PX-276 | | | | Greenshades Online Payroll Tax Service Demonstration https://www.youtube.com/watch?v=RoN8WjHqZIk |
| PX-277 | | | | Greenshades Center State Filing Package (SUTA and State W2) https://www.youtube.com/watch?v=KejPCsSUtWc |
| PX-278 | | | | Captain Compliance - Greenshades Software https://www.youtube.com/watch?v=y0mEgUSrdrc |
| PX-279 | | | | Greenshades: What's New for Compliance in 2020 https://www.youtube.com/watch?v=f9tT6O2HGDI |
| PX-280 | | | | Webster's New World Dictionary of Computer Terms, © 2000. Pp. 106-107, 116-117, 148-149, 290-291, 418-419, and 494-495. (Dep. Ex. WR004) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-281 *AEO* | | | | Exhibit 1-A, Gorowsky Expert Report (Gorowsky Dep. Ex. 4, p. 73) |
| PX-282 *AEO* | | | | Exhibit 1-B, Gorowsky Expert Report (Gorowsky Dep. Ex. 4, p. 74) |
| PX-283 *AEO* | | | | Exhibit 2, Gorowsky Expert Report (Gorowsky Dep. Ex. 4, p. 75) |
| PX-284 *AEO* | | | | Exhibit 3, Gorowsky Expert Report (Gorowsky Dep. Ex. 4, p. 76) |
| PX-285 *AEO* | | | | Exhibit 3-A, Gorowsky Expert Report (Gorowsky Dep. Ex. 4, p. 77) |
| PX-286 *AEO* | | | | Exhibit 4, Gorowsky Expert Report (Gorowsky Dep. Ex. 4, pp. 78-79) |
| PX-287 *AEO* | | | | Exhibit 5, Gorowsky Expert Report (Gorowsky Dep. Ex. 4, pp. 80-81) |
| PX-288 *AEO* | | | | Exhibit 5-A, Gorowsky Expert Report (Gorowsky Dep. Ex. 4, p. 82) |
| PX-289 *AEO* | | | | Exhibit 6, Gorowsky Expert Report (Gorowsky Dep. Ex. 4, p. 83) |
| PX-290 | | | | *Removed* |
| PX-291 | | | | *Removed* |
| PX-292 | | | | *Removed* |
| PX-293 | | | | *Removed* |
| PX-294 | | | | *Removed* |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-295 | | | | *Removed* |
| PX-296 | | | | *Removed* |
| PX-297 | | | | *Removed* |
| PX-298 *AEO* | | | | Graphic, Consistent Growth Across Tax & HCM Products (Gorowsky Dep. Ex. 4, p. 57) |
| PX-299 *AEO* | | | | Graphic, Revenue Growth 2009 – 2018 (Gorowsky Dep. Ex. 4, p. 55) |
| PX-300 *AEO* | | | | Graphic, Reasonable Royalty Rates (Gorowsky Dep. Ex. 4, p. 46) |
| PX-301 *AEO* | | | | Graphic, Reasonable Royalty Rates (Gorowsky Dep. Ex. 4, p. 45) |
| PX-302 *AEO* | | | | Graphic, Reasonable Royalty Rates (Gorowsky Dep. Ex. 4, p. 44) |
| PX-303 *AEO* | | | | Graphic, Reseller Margin (Gorowsky Dep. Ex. 4, p. 43) |
| PX-304 *AEO* | | | | Graphic, Aatrix Share of Profits (Gorowsky Dep. Ex. 4, p. 42) |
| PX-305 *AEO (A-K)* | | | | Supplemental Expert Report on Damages by Donald Gorowsky, 01/04/23 |
| PX-305A | 2-16-23 | 2-16-23 | Don Gorowsky | PX-305-A   Supplemental Gorowsky Expert Report Exhibit 1-A, Low-End Indication of Aatrix's Reasonable Royalty Damages, 01/04/2023 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-305B | 2-16-23 | 2-16-23 | Don Gorowsky | PX-305-B   Supplemental Gorowsky Expert Report Exhibit 2, GreenShades' Reasonable Royalty Indicators, 01/04/2023 |
| PX-305C | 2-16-23 | 2-16-23 | Don Gorowsky | PX-305-C   Supplemental Gorowsky Expert Report Exhibit 3, Summary of Aatrix's Profit Splits on W-2, 1099 and 1094/1095 Filings, 01/04/2023 |
| PX-305D | 2-16-23 | 2-16-23 | Don Gorowsky | PX-305-D   Supplemental Gorowsky Expert Report Exhibit 4, GreenShades' Annual Income Statements, 01/04/2023 |
| PX-305E | 2-16-23 | 2-16-23 | Don Gorowsky | PX-305-E   Supplemental Gorowsky Expert Report Exhibit 5, Aatrix Software, Inc. Annual Income Statements, 01/04/2023 |
|  |  |  |  | PX-305-F   Supplemental Gorowsky Expert Report Exhibit 6, Summary of Reasonable Royalty Rate Indicators, 01/04/2023 |
|  |  |  |  | PX-305-G   Supplemental Gorowsky Expert Report Exhibit 7, Comparison of GreenShades' |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | and Ms. Riley's Purported TFC and PTS Royalty Bases – 2009-2014 Gross Revenues, 01/04/2023 |
| | | | | PX-305-H   Supplemental Gorowsky Expert Report Exhibit 8, Companies on Bugs.csv file NOT on the 8024 Spreadsheet Bug Titles Including "Advanced Editor", "94x Editor, "940 Editor", or "941 Editor", 01/04/2023 |
| | | | | PX-305-I   Supplemental Gorowsky Expert Report Exhibit 9, Companies on Bugs.csv file NOT on the 8024 Spreadsheet Bug Titles Including "94x", "940", or "941" and Do NOT Include "Editor", 01/04/2023 |
| | | | | PX-305-J   Supplemental Gorowsky Expert Report Exhibit 10, Companies on Bugs.csv file NOT on the 8024 Spreadsheet Bug Titles Including "Advanced Editor", "94x Editor, "940 Editor", or "941 Editor" and Do NOT include "not Advanced Editor", 01/04/2023 |
| | | | | PX-305-K   Supplemental Gorowsky Expert Report Exhibit 11, Companies on Bugs.csv file NOT |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | on the 8024 Spreadsheet Bug Titles Including "94x", "940", or "941" and Do NOT Include "Editor", 01/04/2023 |
| PX-306 | | | | *Removed* |
| PX-307 | | | | *Removed* |
| PX-308 | | | | *Removed* |
| PX-309 | | | | *Removed* |
| PX-310 | | | | *Removed* |
| PX-311 | | | | *Removed* |
| PX-312 | | | | *Removed* |
| PX-313 *AEO* | | | | Diagram, Flow of Data (Gorowsky Dep. Ex. 4, p. 9) |
| PX-314 *AEO* | | | | Diagram, Greenshades High Level Architecture (Gorowsky Dep. Ex. 4, p. 8) |
| PX-315 *AEO* | | | | Diagram, PTS Data Flow (Gorowsky Dep. Ex. 4, p. 8) |
| PX-316 *AEO* | | | | Graphic, Clients per Greenshades-compatible Accounting Package (Gorowsky Dep. Ex. 4, p. 6) |
| PX-317 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Ancinski | GSSC5-00282, C:\Users\TFSRead \source\repos\ greenshades\EFP\Form941Editor With Web Service\Form941Editor.aspx line 66 – |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | 76, specifically line 67 (Dep. Ex. CTR 0002, p. 23) |
| PX-318<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2.15.23 | Chris Rucinski | GSSC5-00279, C:\Users\TFSRead\source\repos\ greenshades\EFP\Form941Editor With WebService\Form940Editor.aspx line 66 – 76, specifically line 67 (Dep. Ex. CTR 0002, p. 23) |
| PX-319<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2.15.23 | 2.15.23 | Chris Rucinski | GSSC5-00057—GSSC5-00100, C:Users\TFSRead\source\repos\ greenshades\EFP\ Form94xEditors\2011\ Form941Editor With WebService\Main Page2018Q1. xaml and GSSC2-00130—GSSC2-00155, $/Greenshades/Release/History/ Unified_October/EFP/Form94x Editors/Form940 Editor WithWeb Service/MainPage 2012.xaml (Dep. Ex. CTR 0002, p. 24) |
| PX-320<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00010, C:\Users\TFSRead\ source\repos\greenshades\ EFP\Form94xEditors\2011\ Form941EditorWithWebService\ MainPage2018Q1. xaml.cs line 406 (Dep. Ex. CTR 0002, p. 24) |
| PX-321<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC6-00362, GSSC6-00381—GSSC6000382; C:\Users\TFSRead\ source\repos\greenshades\EFP\ Form94xEditors\2011\Form941 EditorWithWebService\Service References\Form94xWebService\ Reference.cs lines 5115 – 5129, specifically line 5125, and lines 5960-5968 (Dep. Ex. CTR 0002, p. 24) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-322<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00251—GSSC5-00256, C:\Users\TFSRead\ source\repos\greenshades\EFP\ Form94xWebService\Form94x WebService.asmx.cs lines 1535-1772 (Dep. Ex. CTR 0002, p. 24) |
| PX-323<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00024, GSSC5-00029--GSSC5-00032, C:\Users\TFSRead\source\repos\ greenshades\EFP\Form94x Editors\2011\Form941Editor WithWebService\MainPage2018Q1. xaml.cs lines 1188, 1425, and 1436-1569 (Dep. Ex. CTR 0002, p. 25) |
| PX-324<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00039--GSSC5-00040, C:\Users\TFSRead\source\repos\ greenshades\EFP\Form94x Editors\2011\Form941Editor WithWebService\Main Page2018Q1.xaml.cs lines 2033, 2046 (Dep. Ex. CTR 0002, p. 25) |
| PX-325<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC6-00364--GSSC6-00365, GSSC6-00382 C:\Users\TFSRead\source\ repos\greenshades\EFP\Form94x Editors\2011\Form941EditorWith WebService\Service References\Form94xWebService\ Reference.cs lines 5218-5233, and 5997 (Dep. Ex. CTR 0002, p. 25) |
| PX-326<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00262--GSSC5-00267, C:\Users\TFSRead\source\ repos\ greenshades\ EFP\ Form94x Web Service\Form94x WebService.asmx.cs lines 2045-2307, specifically lines 2185, 2273, 2288, and 2292 (Dep. Ex. CTR 0002, p. 25) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-327<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00006, GSSC5-00013 C:\Users\TFSRead\source\ repos\greenshades\EFP\Form 94xEditors\2011\Form941Editor WithWebService\MainPage2018Q1. xaml.cs lines 259, 585-602 (Dep. Ex. CTR 0002, p. 25) |
| PX-328<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00039, GSSC5-00035, GSSC5-00017—GSSC5-00018, C:\Users\TFSRead\ source\repos\greenshades\EFP\ Form94xEditors\2011\ Form941EditorWithWebService\ MainPage 2018Q1. xaml.cs lines 2026-2027, 1800, and 851-874 (Dep. Ex. CTR 0002, p. 26) |
| PX-329<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00046, C:\Users\TFSRead\source\ repos\greenshades\EFP\ Form94xEditors\Form940 EditorWithWebService\Main Page2018Q1.xaml. cs line 2409 – 2415 (Dep. Ex. CTR 0002, p. 26) |
| PX-330<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC6-00356, GSSC6-00355, C:\Users\TFSRead\source\ repos\greenshades\EFP\Form 94xEditors\2011\Form941 EditorWithWebService\Service References\Form94xWebService\ Reference.cs lines 4871-4883, 4849 - 4852, and 4832 – 4836 (Dep. Ex. CTR 0002, p. 26) |
| PX-331<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-8-23 | Chris Rucinski | GSSC5-00239—GSSC5-00244, C:\Users\TFSRead\source\ repos\greenshades\EFP\ Form94xWebService\ Form94xWebService.asmx.cs lines |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | 951¬1168 (Dep. Ex. CTR 0002, p. 26) |
| PX-332 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00283—GSSC8-00284, greenshades/FilingAndPayment/ PackageGeneric/ SubmissionWizard/ Submitter/ICreator.cs lines 300-358 (Dep. Ex. CTR 0002, p. 28) |
| PX-333 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00636, greenshades/GO/GOWeb/ FilePay/BasePages/FilePayPage.cs lines 228 – 271 (Dep. Ex. CTR 0002, p. 28) |
| PX-334 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00453, 94x-frontend/src/app/Services/nine-40-service.service.ts lines 70 – 81, specifically line 74 (Dep. Ex. CTR 0002, p. 30) |
| PX-335 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00459, greenshades/Greenshades/ Apps/Greenshades.Online.Api/ Controllers/FilePay/94x/Forms 94xController.cs lines 96-106, specifically line 103 (Dep. Ex. CTR 0002, p. 30) |
| PX-336 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00512, greenshades/Greenshades/FilePay/ Greenshades.Online.FilePay. Messaging/ Clients/Forms94xClient.cs lines 33-45, specifically line 35 (Dep. Ex. CTR 0002, p. 30) |
| PX-337 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00516, greenshades/Greenshades/ FilePay/FilePay.EFPService/ FilePay.EFPService/Controllers/ Forms94xController.cs lines 71-81, |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | specifically line 74 (Dep. Ex. CTR 0002, p. 30) |
| PX-338 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00517, GSSC8-00518, greenshades/Greenshades/ FilePay/FilePay.EFPService/ FilePay.EFPService/Infrastructure/ Repositories/Form94xRepository.c s lines 32-88 (Dep. Ex. CTR 0002, p. 31) |
| PX-339 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00520— GSSC8-00521, greenshades/Greenshades/ FilePay/ FilePay.EFPService/ FilePay.EFPService/ Infrastructure/ Repositories/ESP WorkspaceRepository lines 56-69 (Dep. Ex. CTR 0002, p. 31) |
| PX-340 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00453, 94x-frontend/src/app/ Service/nine-40-service.service.ts line 70-81, specifically line 77 (Dep. Ex. CTR 0002, p. 31) |
| PX-341 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00465, 94x-frontend/src/app/ Services/iform-940-container-dto.ts (Dep. Ex. CTR 0002, p. 31) |
| PX-342 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00456, 94x-frontend/src/app/ Service/nine-41-service.service.ts lines 70-81, specifically line 77 (Dep. Ex. CTR 0002, p. 31) |
| PX-343 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00461, greenshades/Greenshades/ Apps/Greenshades.Online.Api/ Controllers/FilePay/94x/Forms94x Controller.cs lines 173¬189, |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | specifically lines 180-181 (Dep. Ex. CTR 0002, p. 31) |
| PX-344 RESTRICTED CONFIDENTIAL SOURCE CODE | 2.15-23 | 2-15-23 | Chris Rucinski | GSSC8-00473, greenshades/Greenshades/ FilePay/FilePay.EFPService/ FilePay.EFPService/Handlers/ Form941DataHandler.cs lines 18-22 (Dep. Ex. CTR 0002, p. 31) |
| PX-345 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00474, GSSC8-00496— GSSC8-00501, greenshades /Greenshades/ FilePay/ FilePay.EFPService/ FilePay.EFP Service/ Infrastructure/ Repositories/ Web94x Web Service Proxy.cs lines 20-21, 42-44, and 1039-1261 (Dep. Ex. CTR 0002, p. 31) |
| PX-346 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00456, 94x-frontend/src/app/Service/nine-41-service.service.ts lines 70¬81, specifically line 77; and GSSC8-00466, 94x-frontend/src/app/ Services/iform-941-container-dto.ts (Dep. Ex. CTR 0002, p. 31) |
| PX-347 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00510, greenshades/Greenshades/FilePay/ Greenshades.Online.FilePay. Messaging/Dto/94x/Form941Info.cs (Dep. Ex. CTR 0002, p. 31) |
| PX-348 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00414— GSSC8-00417, 94x-frontend/ src/app/ components/form940-types/ form940-info.ts (Dep. Ex. CTR 0002, p. 31) |
| PX-349 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00511, greenshades/Greenshades/ FilePay/Greenshades.Online. FilePay.Messaging/Dto/94x/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | Form940Info.cs (Dep. Ex. CTR 0002, p. 31) |
| PX-350 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00418— GSSC8-00421, 94x-frontend/src/app/ components/ form941-types/form941-info.ts (Dep. Ex. CTR 0002, p. 31) |
| PX-351 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC7-00016, 94x-frontend/ src/app/ components/ form-940/ form-940.component.html line 6 (Dep. Ex. CTR 0002, p. 32) |
| PX-352 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00425, 94x-frontend/src/app/components/ form-940/ form-940.component.ts lines 207-222, specifically, line 213 (Dep. Ex. CTR 0002, p. 32) |
| PX-353 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00453, 94x-frontend/src/app/Services/nine40-service.service.ts lines 93-99, specifically line 95 (Dep. Ex. CTR 0002, p. 32) |
| PX-354 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00459— GSSC8-00460, greenshades/Greenshades/Apps/ Greenshades.Online.Api/Controllers/ FilePay/94x/Forms94xController.cs lines 108-123, specifically line 114 (Dep. Ex. CTR 0002, p. 32) |
| PX-355 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00643, greenshades/Greenshades/FilePay/ FilePay.EFPService/FilePay.EFP Service/ Handlers/Form940DataHandler.cs lines 24-33, specifically line 25 (Dep. Ex. CTR 0002, p. 32) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-356<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-13 | 2-15-13 | Chris Rucinski | GSSC8-00483— GSSC8-00489, greenshades/ Greenshades/ FilePay/ FilePay. EFPService/ FilePay.EFP Service/ Infrastructure/ Repositories/ Web94xWebServiceProxy.cs lines 482-736<br>(Dep. Ex. CTR 0002, p. 32) |
| PX-357<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-13 | 2-15-13 | Chris Rucinski | GSSC7-00001,<br>94x-frontend/src/app/components/form-941/form-941.component.html line 9<br>(Dep. Ex. CTR 0002, p. 32) |
| PX-358<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-13 | 2-15-13 | Chris Rucinski | GSSC8-00430— GSSC8-00431,<br>94x-frontend/src/app/components/form-941/form-941.component.ts lines 249-264, specifically line 255<br>(Dep. Ex. CTR 0002, p. 32) |
| PX-359<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00456,<br>94x-frontend/src/app/Services/nine41-service.service.ts lines 93-99, specifically line 95<br>(Dep. Ex. CTR 0002, p. 32) |
| PX-360<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00461,<br>greenshades/Greenshades/ Apps/Greenshades.Online.Api/ Controllers/FilePay/94x/ Forms94xController.cs lines 191-206, specifically lines 197-198<br>(Dep. Ex. CTR 0002, p. 32) |
| PX-361<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00473,<br>greenshades/Greenshades/ FilePay/FilePay.EFPService/ FilePay.EFPService/Handlers/ Form941DataHandler.cs lines 24-33, |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | specifically line 25 (Dep. Ex. CTR 0002, p. 32) |
| PX-362 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00482, GSSC8-00489— GSSC8-00496, greenshades/Greenshades/FilePay/FilePay.EFPService/FilePay.EFPService/Infrastructure/Repositories/ Web94xWebService Proxy.cs lines 433 – 442, specifically line 438, and 739-1029 (Dep. Ex. CTR 0002, p. 32) |
| PX-363 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC7-00021, 94x-frontend/src/app/components/form-940/form-940.component.html lines 273-274, 288-289 (Dep. Ex. CTR 0002, p. 32) |
| PX-364 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00416, 94x-frontend/src/app/components/form-940-types/form940-info.ts lines 141-158 and 167-170 (Dep. Ex. CTR 0002, p. 32) |
| PX-365 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00436, GSSC8-00439, GSSC8-00441 94x-frontend/src/app/components/form-940-types/form940-validator.ts lines 87, 92-93, 257-261, and 358 (Dep. Ex. CTR 0002, p. 33) |
| PX-366 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00448, 94x-frontend/src/app/components/top-bar/top-bar.component.ts lines 17-18 (Dep. Ex. CTR 0002, p. 33) |
| PX-367 | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC7-00001, 94x- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | frontend/src/app/components/form-941/form-941.component.html line 8 (Dep. Ex. CTR 0002, p. 33) |
| PX-368 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00462, greenshades/Greenshades/Apps/Greenshades.Online.Api/Controllers/FilePay/94x/Forms94xController.cs lines 226-246 (Dep. Ex. CTR 0002, p. 33) |
| PX-369 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00431, 94x-frontend/src/app/components/form-941/form-941.component.ts lines 270-281, specifically line 278 (Dep. Ex. CTR 0002, p. 33) |
| PX-370 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00425, 94x-frontend/src/app/components/form-940/form-940.component.ts lines 228-239, specifically line 234 (Dep. Ex. CTR 0002, p. 33) |
| PX-371 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00453, 94x-frontend/src/app/Services/nine40-service.service.ts line 101 – 118, specifically line 110-111 (Dep. Ex. CTR 0002, p. 33) |
| PX-372 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00460, greenshades/Greenshades/Apps/Greenshades.Online.Api/Controllers/FilePay/94x/Forms94xController.cs lines 125-171, specifically lines 132 and 140-157 (Dep. Ex. CTR 0002, p. 33) |
| PX-373 | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00513, greenshades/Greenshades/FilePay/Greenshades.Online.FilePay. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | Messaging/Clients/ Forms94xClient.cs line 61-73, specifically line 62 (Dep. Ex. CTR 0002, p. 33) |
| PX-374 RESTRICTED CONFIDENTIAL SOURCE CODE | 2 -1523 | 2-15-13 | Chris Rucinski | GSSC8-00516, greenshades/Greenshades/FilePay/ FilePay.EFPService/FilePay. EFPService/Controllers/ Forms94xController.cs lines 93-107, specifically line 96 (Dep. Ex. CTR 0002, p. 33) |
| PX-375 RESTRICTED CONFIDENTIAL SOURCE CODE | 2 -1523 | 2-1523 | Chris Rucinski | GSSC8-00479— GSSC8-00482, greenshades/Greenshades/ FilePay/FilePay.EFPService/ FilePay.EFPService/Infrastructure/ Repositories/Web94xWeb ServiceProxy.cs lines 278, 290-418, and 425 (Dep. Ex. CTR 0002, p. 33) |
| PX-376 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-1523 | 2-1523 | Chris Rucinski | GSSC8-00431, 94x- frontend/src/app/components/form-941/form-941.component.ts lines 270-281, specifically line 276 (Dep. Ex. CTR 0002, p. 33) |
| PX-377 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-1523 | 21523 | Chris Rucinski | GSSC8-00456, 94x- frontend/src/app/Services/nine41-service.service.ts lines 110-118, specifically line 111 (Dep. Ex. CTR 0002, p. 33) |
| PX-378 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-1523 | 21523 | Chris Rucinski | GSSC8-00461 (Dep. Ex. CTR 0002, p. 33) |
| PX-379 | 2-1523 | 2-1523 | Chris Rucinski | GSSC8-00462, greenshades/Greenshades/Apps/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | Greenshades.Online.Api/ Controllers/FilePay/94x/ Forms94xController.cs lines 208-259, specifically lines 215-216 (Dep. Ex. CTR 0002, p. 33) |
| PX-380 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Bucinski | GSSC8-00639, greenshades/Greenshades/ FilePay/FilePay.EFPService/ FilePay.EFPService/ Handlers/ Form941PDFHandler.cs lines 18-28 (Dep. Ex. CTR 0002, p. 33-34) |
| PX-381 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Bucinski | GSSC8-00475— GSSC8-00479, greenshades/Greenshades/FilePay/ FilePay.EFPService/ FilePay.EFPService/ Infrastructure/Repositories/ Web94xWebServiceP roxy.cs lines 64-255 (Dep. Ex. CTR 0002, p. 34) |
| PX-382 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Bucinski | GSSC8-00328, greenshades/FilingAndPayment/ PackageGeneric/StandAloneFiler/ OldControls/ PillBoxControl2.cs lines 275-286 (Dep. Ex. CTR 0002, p. 34) |
| PX-383 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Bucinski | GSSC5-01269--GSSC5-01270, greenshades/FilingAndPayment/ PackageGeneric/StandAloneFiler/ WizardPages/FileListing.cs lines 466-493, specifically line 493 (Dep. Ex. CTR 0002, p. 35) |
| PX-384 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Bucinski | GSSC5-01179, GSSC5-01180, greenshades/FilingAnd Payment/PackageGeneric/ StandAloneFiler/OldControls/ PillBoxHolder.cs lines 106-111 and 156-168 (Dep. Ex. CTR 0002, p. 35) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-385 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00342, GSSC8-00341, GSSC8-00330, GSSC8-00339, greenshades/FilingAndPayment/ PackageGeneric/StandAloneFiler/ OldControls/PillBoxControl2.cs lines 1055-1059, 1074-1083, 985,1011, 841-861, and 883 (Dep. Ex. CTR 0002, p. 35) |
| PX-386 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01053--GSSC5-01054 greenshades/FilingAndPayment/ PackageGeneric/Submission Wizard/Submitter/FileBuilder.cs lines 158-210 (Dep. Ex. CTR 0002, p. 35) |
| PX-387 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00282, greenshades/FilingAnd Payment/PackageGeneric/ Submission Wizard/Submitter/ICreator.cs lines 255-262 (Dep. Ex. CTR 0002, p. 35) |
| PX-388 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00368--GSSC8-00369, greenshades/EFP/Form94x WebService/ Form94xWebService.asmx.cs lines 2385-2404 (Dep. Ex. CTR 0002, p. 35) |
| PX-389 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00283--GSSC8-00285, greenshades/FilingAndPayment/ PackageGeneric/Submission Wizard/Submitter/ICreator.cs lines 284-398 (Dep. Ex. CTR 0002, p. 35) |
| PX-390 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00252, 2 greenshades/FilingAnd Payment/Great Plains/GPEFileWizard/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | GPWizardFactory.cs lines 487-488 (Dep. Ex. CTR 0002, p. 36) |
| PX-391 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC6-00563, greenshades/FilingAndPayment/ PackageGeneric/GenericEFile Wizard/GenericFactory.cs lines 47-48 (Dep. Ex. CTR 0002, p. 36) |
| PX-392 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01196, GSSC5-00194, greenshades/ FilingAndPayment/Great Plains/ GPWizardCommon/Export.cs lines 288, 170, 237-258 (Dep. Ex. CTR 0002, p. 36) |
| PX-393 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00310—GSSC8-00322, greenshades/ FilingAndPayment/Great Plains/Great Plains Integration/ Great PlainsIntegration.cs lines 232-844 (Dep. Ex. CTR 0002, p. 36) |
| PX-394 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC6-00565—GSSC6-00566, greenshades/ FilingAndPayment/ PackageGeneric/ GenericEFileWizard/ WizardPages/Export.cs lines 49, 70, 89-110 (Dep. Ex. CTR 0002, p. 36) |
| PX-395 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00918, GSSC5-00933, greenshades/FilingAnd Payment/PackageGeneric/ Greenshades Center/Settings.cs lines 911-912 and 1816-1827 (Dep. Ex. CTR 0002, p. 36) |
| PX-396 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01152, greenshades/FilingAndPayment/ PackageGeneric/Stand AloneFiler/ StandAloneFilerFactory.cs lines 242- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | 243<br>(Dep. Ex. CTR 0002, p. 37) |
| PX-397<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01339, greenshades/FilingAnd Payment/PackageGeneric/ StandAloneFiler/WizardPages/ FileSubmission.cs line 163<br>(Dep. Ex. CTR 0002, p. 36) |
| PX-398<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01184, greenshades/FilingAnd Payment/PackageGeneric/ StandAloneFiler/ OldControls/ PillBoxHolder.cs line 368<br>(Dep. Ex. CTR 0002, p. 37) |
| PX-399<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00335, greenshades/FilingAnd Payment/PackageGeneric/ StandAloneFiler/OldControls/ PillBoxControl2.cs lines 683-697<br>(Dep. Ex. CTR 0002, p. 37) |
| PX-400<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00346, greenshades/FilingAndPayment/ PackageGeneric/StandAloneFiler/ Old Controls/PillBoxControl2.cs lines 1264-1294<br>(Dep. Ex. CTR 0002, p. 37) |
| PX-401<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01098, GSSC5-01100—GSSC5-01102, greenshades/FilingAndPayment/ Package Generic/SubmissionWizard/ Submitter/Submiter Wizard/ Submitter WizardFactory.cs lines 64-98 and 240-307<br>(Dep. Ex. CTR 0002, p. 37) |
| PX-402 | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00357, greenshades/ FilingAndPayment/Package Generic/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | SubmissionWizard/ Submitter/94x Submitter/Submit.cs line 435 (Dep. Ex. CTR 0002, p. 37) |
| PX-403 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Lucinski | GSSC8-00375, greenshades/EFP/Form94x WebService/ Form94xWeb Service.asmx.cs line 2691 (Dep. Ex. CTR 0002, p. 37) |
| PX-404 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Lucinski | GSSC8-00401, greenshades/EFP/EFPCore/ EFPCore/ Build.cs lines 143-153 (Dep. Ex. CTR 0002, p. 37) |
| PX-405 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Lucinski | GSSC8-00380—GSSC8-00382, greenshades/EFP/EFPWebservice/ EFP WebService.svc.cs lines 1519-1626, specifically line 1626 (Dep. Ex. CTR 0002, p. 37) |
| PX-406 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00386—GSSC8-00387, greenshades/EFP/Processes/ File Pay.BuilderService/BuilderService.cs lines 93¬118, 130 (Dep. Ex. CTR 0002, p. 37) |
| PX-407 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00399, GSSC8-00403—GSSC-00407, greenshades/EFP/ EFPCore/EFPCore/ Build.cs lines 70, 224¬425 (Dep. Ex. CTR 0002, p. 37) |
| PX-408 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01258, GSSC8-01261, greenshades/EFP/Processes/ EFPSubmitterAcknowledger/ SubmitterAcknowledgerService.cs lines 52, 169-174 (Dep. Ex. CTR 0002, p. 37) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-409 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01266, greenshades/EFP/Greenshades. EFP.Services/SubmissionService.cs lines 31-50 (Dep. Ex. CTR 0002, p. 37-38) |
| PX-410 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01268, greenshades/EFP/Greenshades. EFP.Services/SubmissionProcessor.cs line 46 (Dep. Ex. CTR 0002, p. 38) |
| PX-411 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01308, greenshades/EFP/EFPSubmitters/ 94xSubmitter/94xSubmitter.cs lines 20-34 (Dep. Ex. CTR 0002, p. 38) |
| PX-412 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01314, GSSC5-01315, greenshades/EFP/ EFPSubmitters/ 94xSubmitters/ 94xUtil.cs lines 103-105 and 158 (Dep. Ex. CTR 0002, p. 38) |
| PX-413 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC6-00730, greenshades/FilingAndPayment/ PackageGeneric/Submission Wizard/DisketteSubmitter/ DisketteSubmitter.cs lines 88-117, 124 (Dep. Ex. CTR 0002, p. 38) |
| PX-414 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC6-00738—GSSC6-00740, greenshades/FilingAndPayment/ PackageGeneric/Submission Wizard/ DisketteSubmitter/SaveMedia.cs lines 158-229, specifically line 229 (Dep. Ex. CTR 0002, p. 38) |
| PX-415 | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00470, greenshades\GO\GOWeb\Root\ UserControls\EFP\EFPHomepage |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | Control.ascx.cs lines 165-175 (Dep. Ex. CTR 0002, p. 38) |
| PX-416 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00396, GSSC5-00433, greenshades\GO\GOWeb\ FilePay\ File1.aspx.cs lines 2158, 3891, and 3905 (Dep. Ex. CTR 0002, p. 38) |
| PX-417 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00282, greenshades\EFP\Form94x WebService\ Form941Editor.aspx lines 65-67 (Dep. Ex. CTR 0002, p. 39) |
| PX-418 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00279, greenshades\EFP\ Form94xWebService\ Form940Editor.aspx lines 65-67 (Dep. Ex. CTR 0002, p. 39) |
| PX-419 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00614, greenshades/GO/GOWeb/ FilePay/History Details.aspx.cs lines 273-277 (Dep. Ex. CTR 0002, p. 39) |
| PX-420 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00627, greenshades/GO/GOWeb/ FilePay/History Details.aspx.cs lines 848-849 (Dep. Ex. CTR 0002, p. 39) |
| PX-421 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00634— GSSC8-00635, greenshades/GO/GOWeb/ FilePay/ BasePages/FilePayPage.cs lines 161-214 (Dep. Ex. CTR 0002, p. 39) |
| PX-422 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00477, greenshades/GO/GOSync/ GOWizardStuff/ WizardPages/Select |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | DataSource.cs lines 36-37 (Dep. Ex. CTR 0002, p. 39) |
| PX-423 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC5-01567, greenshades/GO/GOSync/ GOWizard Stuff/GOWizFactory.cs lines 94, 103, 109, 116, 119 (Dep. Ex. CTR 0002, p. 40) |
| PX-424 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC5-00484, greenshades/GO/GOSync/ GOWizardStuff /WizardPages/Sync.cs line 202 (Dep. Ex. CTR 0002, p. 40) |
| PX-425 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC6-00140, greenshades/GO/GOSync/ GOWizard Stuff/WizardPages/ComplexSync.cs 132 (Dep. Ex. CTR 0002, p. 40) |
| PX-426 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-01342—GSSC8-01343, GSSC8-01349, GSSC8-01350, GSSC8-01355, greenshades/GO/GOSync/ GOWizard Stuff/InvisibleFunctions.cs lines 1374-1375, 1663-1666, and 1869 (Dep. Ex. CTR 0002, p. 40) |
| PX-427 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC5-00725, greenshades/GO/GOSync/ GOWizard Stuff/PaycheckSyncMethods.cs line 38 (Dep. Ex. CTR 0002, p. 40) |
| PX-428 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00024—GSSC8-00026, greenshades/GO/ GOSync/GP_GO Connector/GP_Connector.cs lines 4595-4698 (Dep. Ex. CTR 0002, p. 40) |
| PX-429 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-22 | 2-15-23 | Chris Kucinski | GSSC8-00081—GSSC8-00082, greenshades/GO/ GOSync/SL_GO Connector/SLConnector.cs lines 1667- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | 1723<br>(Dep. Ex. CTR 0002, p. 40) |
| PX-430<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00491— GSSC5-00502, greenshades/GO/ GOSync/ GOSyncUtils/ SyncUtils.cs lines 69-500 and 512-615<br>(Dep. Ex. CTR 0002, p. 40) |
| PX-431<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00503, greenshades/GO/GOSync/ GOSyncUtils/ SyncUtils.cs lines 674-677<br>(Dep. Ex. CTR 0002, p. 40) |
| PX-432<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00106, greenshades/ GO/GOSync/GOSync WebService /GOSync Web Service.asmx.cs lines 2824-2841<br>(Dep. Ex. CTR 0002, p. 40) |
| PX-433<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00112, greenshades/ GO/GOSync/GOBulk ToSyncService/GOBulk ToSync Process.cs lines 170-199<br>(Dep. Ex. CTR 0002, p. 40) |
| PX-434<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00117—GSSC8-00120, greenshades/GO/GOSync/ GOBulkToSyncService/ BulkToSyncTask Handler.cs lines 73-181<br>(Dep. Ex. CTR 0002, p. 40) |
| PX-435<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00136—GSSC8-00137, greenshades/ GO/GOSync/GOSync ToLiveService/ GOSyncTo LiveService.cs lines 144-178<br>(Dep. Ex. CTR 0002, p. 40) |
| PX-436 | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00140, GSSC8-00144— GSSC8-00149, greenshades/GO/ GOSync/GOSync |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | ToLive Service/ SyncTo LiveTaskHandler.cs lines 101 and 250-535 (Dep. Ex. CTR 0002, p. 40) |
| PX-437 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC5-00412, C:\Users\TFSRead\ source\repos\greenshades\ GO\GOWeb\ FilePay\File1.aspx.cs lines 2882-2898 (Dep. Ex. CTR 0002, p. 41) |
| PX-438 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2.15-23 | Chris Kucinski | GSSC5-00462, C:\Users\TFSRead\source\repos\ greenshades\GO\GOWeb\ FilePay\File Manual.aspx.cs line 183 (Dep. Ex. CTR 0002, p. 41) |
| PX-439 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00532, GSSC8-00542, greenshades/GO/GOWeb/ FilePay/ File1.aspx.cs lines 2814-2816, 3196-3205 (Dep. Ex. CTR 0002, p. 41) |
| PX-440 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00555, greenshades/Greenshades/ FilePay/Greenshades.Online. FilePay.Messaging/ Clients/ReturnsAnd PaymentsClient.cs lines 310¬315 (Dep. Ex. CTR 0002, p. 41) |
| PX-441 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00568, GSSC8-00567, greenshades/Greenshades/ FilePay/FilePay.EFPService/ FilePay.EFPService/Controllers/ Returns AndPayments Controller.cs lines 337-340, 315-322, 295-296 (Dep. Ex. CTR 0002, p. 41) |
| PX-442 | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00586, greenshades/Greenshades/ FilePay/FilePay.EFP |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | Service/FilePay.Infrastructure/ Repositories/EFPRepository.cs line 78 (Dep. Ex. CTR 0002, p. 41) |
| PX-443 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00409, C:\Users\TFSRead\source\ repos\greenshades\ GO\GOWeb\FilePay\ File1.aspx.cs lines 2743-2750 (Dep. Ex. CTR 0002, p. 41) |
| PX-444 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00531—GSSC8-00533, greenshades/GO/ GOWeb/FilePay/ File1.aspx.cs lines 2737-2820 (Dep. Ex. CTR 0002, p. 41) |
| PX-445 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01285 — GSSC5-01288, GSSC5-01290— GSSC5-01295, C:\Users\TFSRead\source\ repos\greenshades\EFP\ EFPCore\ EFPCore\Build.cs lines 28-46, 123-153, 49-70, 224-502 (Dep. Ex. CTR 0002, p. 41) |
| PX-446 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01364, C:\Users\TFSRead\source\ repos\greenshades\ EFP\EFPWebservice\ EFPWebService.svc.cs lines 1289-1399 (Dep. Ex. CTR 0002, p. 41) |
| PX-447 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01274, C:\Users\TFSRead\ source\repos\greenshades\ EFP\Processes\ FilePay.BuilderService\ BuilderService.cs lines 92-117 (Dep. Ex. CTR 0002, p. 41) |
| PX-448 | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00537, greenshades/GO/ GOWeb/FilePay/ File1.aspx.cs lines 2976-3005; GSSC8- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | 00558, GSSC8-00556, greenshades/ Greenshades/FilePay/ Greenshades.Online.File Pay.Messaging/ Clients/Returns AndPayments Client.cs lines 466¬467 (Dep. Ex. CTR 0002, p. 41) |
| PX-449 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15 23 | 2-15 23 | Chris Rucinski | GSSC8-00575— GSSC8-00576, GSSC8-00572, greenshades/Greenshades/ FilePay/FilePay.EFPService/ FilePay.EFPService/ Controllers/ReturnsAnd PaymentsController.cs lines 547-564, specifically line 545 (Dep. Ex. CTR 0002, p. 41) |
| PX-450 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00588—GSSC8-00589, greenshades/Greenshades/ FilePay/FilePay.EFPService/ FilePay.EFPService/ EFPproxy.cs line 55-65 (Dep. Ex. CTR 0002, p. 41) |
| PX-451 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-00463, C:\Users\TFSRead\ source\repos\greenshades\ GO\GOWeb\ FilePay\FileManual.aspx.cs lines 236¬258 (Dep. Ex. CTR 0002, p. 41) |
| PX-452 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00537—GSSC8-00538, greenshades/GO/ GOWeb/FilePay/ File1.aspx.cs lines 2994-3006 and 3018-3027 (Dep. Ex. CTR 0002, p. 41) |
| PX-453 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01258, GSSC8-01261, greenshades/EFP/Processes/ EFPSubmitterAcknowledger/ Submitter AcknowledgerService.cs |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | lines 52, 169-174 (Dep. Ex. CTR 0002, p. 42) |
| PX-454 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01266, greenshades/EFP/Greenshades. EFP.Services/ SubmissionService.cs lines 31-50 (Dep. Ex. CTR 0002, p. 42) |
| PX-455 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01268, greenshades/EFP/ Greenshades.EFP. Services/ SubmissionProcessor.cs line 46 (Dep. Ex. CTR 0002, p. 42) |
| PX-456 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01308, greenshades/EFP/ EFPSubmitters/94x Submitter/94xSubmitter.cs lines 20-34 (Dep. Ex. CTR 0002, p. 42) |
| PX-457 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01314, GSSC5-01315, greenshades/EFP/ EFPSubmitters/ 94xSubmitters/94xUtil.cs lines 103-105, and 158 (Dep. Ex. CTR 0002, p. 42) |
| PX-458 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01335, greenshades/EFP/ Utils/EFPManual SubmissionApp/Form1.cs line 150 (Dep. Ex. CTR 0002, p. 42) |
| PX-459 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01324, greenshades/EFP/Utils/ EFPManualSubmissions App/Submission Detail.cs lines 102-126 (Dep. Ex. CTR 0002, p. 42) |
| PX-460 | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC5-01330— GSSC5-01331, greenshades/EFP/ Utils/EFPManual SubmissionsApp/Submitter |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | Controls/CopyFile.cs lines 25-105 (Dep. Ex. CTR 0002, p. 42) |
| PX-461 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00698—GSSC8-00712, greenshades/Download MyForm/ DMFWeb/ FormMaintenance/ Edit2010T4A.aspx (Dep. Ex. CTR 0002, p. 42) |
| PX-462 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00858—GSSC8-00866, greenshades/ DownloadMyForm/ DMFWeb/Views/App/ YE2014_1095C.cshtml (Dep. Ex. CTR 0002, p. 42) |
| PX-463 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00926, GSSC8-00923, greenshades/Download MyForm/ DMFWeb/ViewForms.aspx.cs lines 172-181, 46¬52 (Dep. Ex. CTR 0002, p. 43) |
| PX-464 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-01232--GSSC8-01233, GSSC8-01236--GSSC8-01237, greenshades/ DownloadMyForm/ DMF Common/SessionObjects.cs lines 532-542, 736-754 (Dep. Ex. CTR 0002, p. 43) |
| PX-465 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00926--GSSC8-00926, greenshades/Download MyForm/ DMFWeb/ViewForms.aspx.cs lines 148-167, specifically lines 150 and 162 (Dep. Ex. CTR 0002, p. 43) |
| PX-466 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00951, greenshades/Download MyForm/ DMFWeb/PrintForm.aspx.cs lines 113-134 (Dep. Ex. CTR 0002, p. 43) |
| PX-467 | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00954--GSSC8-00955, specifically line 132 and greenshades/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | DownloadMyForm/ DMFWeb/Http Handlers/TaxFormHandler.cs lines 121-170, specifically lines 167 – 170 (Dep. Ex. CTR 0002, p. 43) |
| PX-468 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00837, greenshades/DownloadMyForm/ DMFWeb/Form Maintenance/Edit1099 P2019.aspx line 36 (Dep. Ex. CTR 0002, p. 44) |
| PX-469 RESTRICTED CONFIDENTIAL SOURCE CODE | 2.15-23 | 2-15-23 | Chris Rucinski | GSSC8-00837, GSSC8-00842--GSSC8-00842, greenshades/ DownloadMyForm/ DMFWeb/FormMaintenance/ Edit1099P2019.aspx lines 29, 37-46, 176-200 (Dep. Ex. CTR 0002, p. 45) |
| PX-470 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00714--GSSC8-00717, greenshades/Download MyForm/DMFWeb/Form Maintenance/Edit2010T4A.aspx.cs lines 79, 133-230, and 417-455 (Dep. Ex. CTR 0002, p. 45) |
| PX-471 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00849--GSSC8-00850, greenshades/DownloadMyForm/ DMFWeb/FormMaintenance/Edit 1099P2019.aspx.cs lines 143, 155-171 (Dep. Ex. CTR 0002, p. 46) |
| PX-472 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00710, greenshades/DownloadMyForm/ DMFWeb/FormMaintenance/ Edit 2010T4A.aspx.cs lines 523¬524 (Dep. Ex. CTR 0002, p. 46) |
| PX-473 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00867--GSSC8-00872, greenshades/Download MyForm/DMFWeb/Views/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | App/YE2019_1099B.cshtml (Dep. Ex. CTR 0002, p. 46) |
| PX-474 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00898, GSSC8-00900, greenshades/Download MyForm/DMFWeb/Scripts/App/ Controllers/BasicForm.js lines 38-57, and 155-156 (Dep. Ex. CTR 0002, p. 48) |
| PX-475 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00903, greenshades/Download MyForm/DMFWeb/Scripts/ App/Data/Models.js lines 64-89 (Dep. Ex. CTR 0002, p. 48) |
| PX-476 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00913, greenshades/ DownloadMyForm/DMFWeb/ Scripts/ App/Data/Context.js lines 3-38 (Dep. Ex. CTR 0002, p. 48) |
| PX-477 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00887—GSSC8-00888, greenshades/ DownloadMyForm/ DMFWeb/Controllers/Api/ FormsController.cs lines 21, and 92-93 (Dep. Ex. CTR 0002, p. 48) |
| PX-478 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00870, greenshades/Download MyForm/DMFWeb/Views/ App/YE2019_1099B.cshtml lines 151-152 (Dep. Ex. CTR 0002, p. 49) |
| PX-479 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00882—GSSC8-00883, greenshades/Download MyForm/ DMFWeb/Scripts/App/App.js lines 534-535, and 558-584 (Dep. Ex. CTR 0002, p. 49) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-480<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00914, greenshades/DownloadMyForm/ DMF Web/WebImport/Upload.aspx line 21<br>(Dep. Ex. CTR 0002, p. 49) |
| PX-481<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00915, greenshades/Download MyForm/DMFWeb/WebImport/ Upload.aspx.cs lines 44-47<br>(Dep. Ex. CTR 0002, p. 49) |
| PX-482<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00918, greenshades/Download MyForm/DMFWeb/WebImport/ Upload.aspx.cs lines 49 – 148, specifically line 147<br>(Dep. Ex. CTR 0002, p. 49) |
| PX-483<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00958, GSSC8-00959, greenshades/ DownloadMyForm/ Non Website/WebImporter/ WebImporter.cs lines 82-97, 168-171<br>(Dep. Ex. CTR 0002, p. 50) |
| PX-484<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-00958—GSSC8-00959, greenshades/ DownloadMyForm/ Non Website/WebImporter/ WebImporter.cs lines 82-97 and 120-131<br>(Dep. Ex. CTR 0002, p. 50) |
| PX-485<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-01111, GSSC8-01112, GSSC8-01113, greenshades/Greenshades/ YearEndForms/Greenshades.Online. YearEndForms.Importer/ ImporterService.cs lines 70, 129, 152-158, and 204-212<br>(Dep. Ex. CTR 0002, p. 50) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-486<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01119—GSSC8-01120, GSSC8-01122, greenshades/ Greenshades/ YearEnd Forms/Greenshades. Online.YearEndForms. Importer/ _Importers/ DataImporter.cs lines 150-180 and 279<br>(Dep. Ex. CTR 0002, p. 50) |
| PX-487<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01167, greenshades/Greenshades/ YearEndForms/Greenshades. Online.YearEndForms.Importer/ _Importers/XmlImporter.cs lines 274-277<br>(Dep. Ex. CTR 0002, p. 50) |
| PX-488<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01167, greenshades/Greenshades/ YearEndForms/ Greenshades.Online. YearEndForms.Importer/ _Importers/Xml Importer.cs lines 241-243<br>(Dep. Ex. CTR 0002, p. 50) |
| PX-489<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01210—GSSC8-01216, greenshades/Greenshades/ YearEndForms/Greenshades. Online.YearEndForms.Importer/ _Importers/ Excel Importer.cs lines 301 – 315, specifically line 314; 317 – 358, specifically line 344; and lines 393 – 617, specifically lines 415-419<br>(Dep. Ex. CTR 0002, p. 50) |
| PX-490<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01066, GSSC8-01067, greenshades/FilingAndPayment/ PackageGeneric/Greenshades Center/FormsWizardPages/ UploadXML.cs lines 568 – 569 and 604-636<br>(Dep. Ex. CTR 0002, p. 51) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-491<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-01088, greenshades/Greenshades/ YearEndForms/YearEnd Forms. DMFService/DMFService.asmx.cs lines 1040-1054<br>(Dep. Ex. CTR 0002, p. 51) |
| PX-492<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-01089, greenshades/Greenshades/ YearEndForms/YearEnd Forms.DMF Service/DMFService.asmx.cs lines 1074, 1087-1105<br>(Dep. Ex. CTR 0002, p. 51) |
| PX-493<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-01111, GSSC8-01112, GSSC8-01113, greenshades/Greenshades/ YearEndForms/Greenshades. Online.YearEndForms.Importer/ ImporterService.cs lines 70, 129, 152-158, and 204-212<br>(Dep. Ex. CTR 0002, p. 51) |
| PX-494<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-01119—GSSC8-01120, GSSC8-01122, greenshades/Greenshades/ YearEndForms/Greenshades. Online.YearEndForms.Importer/ _Importers/DataImporter.cs lines 150-180 and 279<br>(Dep. Ex. CTR 0002, p. 51) |
| PX-495<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-01167, greenshades/Greenshades/ YearEndForms/Greenshades. Online.YearEndForms.Importer/ _Importers/XmlImporter.cs lines 274-177<br>(Dep. Ex. CTR 0002, p. 52) |
| PX-496 | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-01167, greenshades/Greenshades/ YearEndForms/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | Greenshades.Online.Year EndForms.Importer/_Importers/ XmlImporter.cs lines 241-243 (Dep. Ex. CTR 0002, p. 52) |
| PX-497 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00935—GSSC8-00936, greenshades/DownloadMyForm/ DMFWeb/EFile.aspx.cs lines 52-58 (Dep. Ex. CTR 0002, p. 52) |
| PX-498 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-01022—GSSC8-01027, greenshades/DownloadMyForm/Non Website/EFileCreator1099/ EFileCreator1099.cs lines 167-400, specifically lines 198 and 356 (Dep. Ex. CTR 0002, p. 52) |
| PX-499 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00978—GSSC8-00982 EFileCreatorW2.cs lines 143-367, specifically lines 149, 183, and 285 (Dep. Ex. CTR 0002, p. 52) |
| PX-500 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-01002—GSSC8-01004, greenshades/DownloadMyForm/ Non Website/EFileCreatorCanada/ EFileCreatorT4.cs lines 41-134, specifically lines 64 and lines 84 - 85 (Dep. Ex. CTR 0002, p. 52) |
| PX-501 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00942, greenshades/DownloadMyForm/ DMFWeb/EFile2.aspx lines 23-26 (Dep. Ex. CTR 0002, p. 52) |
| PX-502 RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00944, greenshades/DownloadMyForm/ DMFWeb/EFile2.aspx.cs lines 41-45 (Dep. Ex. CTR 0002, p. 52) |
| PX-503 | 2-15-23 | 2-15-23 | Chris Aucinski | GSSC8-00944, greenshades/DownloadMyForm/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | DMFWeb/EFile2.aspx.cs lines 51-53 (Dep. Ex. CTR 0002, p. 53) |
| PX-504<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-00946, greenshades/DownloadMyForm/ DMFWeb/EFile3.aspx.cs lines 33 – 89, specifically line 47 (Dep. Ex. CTR 0002, p. 53) |
| PX-505<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01028, greenshades/Download MyForm/Non Website/EFileCreator1099/ EFileCreator1099.cs lines 478¬483 (Dep. Ex. CTR 0002, p. 53) |
| PX-506<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01001, greenshades/DownloadMyForm/Non Website/EFileCreatorW2/ EFileCreatorW2Fed.cs lines 72-78 (Dep. Ex. CTR 0002, p. 53) |
| PX-507<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01249— GSSC8-01250, GSSC8-01255—GSSC8-01256, greenshades/WebProjects/ WebServices/GSService/ GSService.asmx.cs lines 2905-2943, 3219-3302, specifically line 3262 (Dep. Ex. CTR 0002, p. 53) |
| PX-508<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01258, GSSC8-01261, greenshades/EFP/Processes/ EFPSubmitterAcknowledger/ SubmitterAcknowledgerService.cs lines 52, 169-174 (Dep. Ex. CTR 0002, p. 53) |
| PX-509<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Rucinski | GSSC8-01266, greenshades/EFP/Greenshades. EFP. Services/SubmissionService.cs lines 31-50 (Dep. Ex. CTR 0002, p. 53) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-510<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-01268, greenshades/EFP/ Greenshades.EFP.Services/ SubmissionProcessor.cs line 46 (Dep. Ex. CTR 0002, p. 53) |
| PX-511<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | 2-15-23 | 2-15-23 | Chris Kucinski | GSSC8-01270—GSSC8-01275, greenshades/EFP/EFP Submitters/WebAuto Submitter/WebAutoSubmitter.cs lines 26-28 and 58-225, specifically line 102 (Dep. Ex. CTR 0002, p. 53) |
| PX-512<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-513<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-514<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-515<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-516<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-517 | | | | *Removed* |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | |
| PX-518 | | | | |
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-519 | | | | |
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-520 | | | | |
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-521 | | | | |
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-522 | | | | |
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-523 | | | | |
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-524 | | | | |
| RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-525<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-526<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-527<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-528<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-529<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-530<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-531<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-532<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-533<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-534<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-535<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-536<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-537<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-538<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-539<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-540<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-541<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-542<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-543<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-544<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-545<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-546<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-547<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-548<br><br>RESTRICTED CONFIDENTIAL SOURCE CODE | | | | *Removed* |
| PX-549<br><br>*AEO* | | | | Figure 1:  Screenshot of TFC version 5.60.2.0 displaying the editable form |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | for IRS Form 940 (Dep. Ex. CTR 0002, p. 24) |
| PX-550 *AEO* | | | | Figure 2:  Screenshot taken September 26, 2018 of the Grenshades version of IRS Form 941 open in PTS (Dep. Ex. CTR 0001, p. 27) |
| PX-551 *AEO* | | | | Figure 3:  IRS 941 Form for 2018 from https://www.irs.gov/pub/irs-prior/f941--2018.pdf (Dep. Ex. CTR 0002, p. 27) |
| PX-552 *AEO* | | | | Figure 4:  Screenshot of TFC version 5.84.24.0 displaying the editable form for IRS Form 940 (Dep. Ex. CTR 0002, p. 29) |
| PX-553 *AEO* | | | | Figure 5:  IRS Form 940 for 2018 from https://www.irs.gov/pub/irs-prior/f940--2018.pdf (Dep. Ex. CTR 0002, p. 30) |
| PX-554 *AEO* | | | | Figure 6:  Screenshot of the 2019 1099-PATR form open in YEF taken February 21, 2020 (Dep. Ex. CTR 0002, p. 44) |
| PX-555 *AEO* | | | | Figure 7:  IRS Form 1099-PATR for 2019 from https://www.irs.gov/pub/irs-prior/f1099ptr--2019.pdf (Dep. Ex. CTR 0002, p. 45) |
| PX-556 *AEO* | | | | Figure 8:  Screenshot of the 2019 1099-B form open in YEF, taken September 21, 2020 (Dep. Ex. CTR 0002, p. 47) |
| PX-557 *AEO* | | | | Figure 9:  IRS Form 1099-B for 2019 from https://www.irs.gov/pub/irs-pdf/f1099b.pdf (Dep. Ex. CTR 0002, p. 48) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-558 *AEO* | | | | Greenshades Accused Product PTS |
| PX-559 *AEO* | | | | Greenshades Accused Product TFC Accessed in 2015 |
| PX-560 *AEO* | | | | Greenshades Accused Product TFC with Microsoft Dynamics GP |
| PX-561 *AEO* | | | | Greenshades Accused Module YEF |
| PX-562 *RESTRICTED CONFIDENTIAL SOURCE CODE* | | | | Any Source Code produced by Greenshades and cited by Aatrix's Technical Expert  Rucinski in his Report (CTR 0002) |
| PX-563 | | | | Silverlight Designer for Visual Studio 2010 https://docs.microsoft.com/en-us/previous-versions/windows/silverlight/dotnet-windows-silverlight/ff356887(v=vs.95) (Dep. Ex. CTR 0002, p.17) |
| PX-564 | | | | Create a UI by using XAML Designer https://docs.microsoft.com/en-us/visualstudio/xaml-tools/creating-a-ui-by-using-xaml-designer-in-visual-studio?view=vs-2019 (Dep. Ex. CTR 0002, p. 17) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-565 | | | | Microsoft Press Computer User's Dictionary (1998) at p. 74 (Dep. Ex. CTR 0002, p. 14) |
| PX-566 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Aatrix Profit and Loss Statement, 2019 AATRIX-00678229 |
| PX-567 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Aatrix Profit and Loss Statement, 2020 AATRIX-00678230 |
| PX-568 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Aatrix Profit and Loss Statement, 2021 AATRIX-00678231 |
| PX-569 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Aatrix Commission Information and Price History AATRIX-00678232 |
| PX-570 AEO | 2-13-23 | 2-13-23 | Steven Lunseth | Aatrix Comparison Profit and Loss Statement January, 2013 – September 30, 2022 AATRIX-00678233 |
| PX-571 AEO | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc.'s Balance Sheet, 2019 GREENSHADES - 1102100 |
| PX-572 AEO | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc.'s Balance Sheet, 2020 GREENSHADES - 1102101 |
| PX-573 AEO | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc.'s Balance Sheet, 2021 GREENSHADES - 1102102 |
| PX-574 AEO | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc.'s Balance Sheet, |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | January, 2022 – September 30, 2022 GREENSHADES - 1102103 |
| PX-575 AEO | 2-16-23 | 2-16-23 | Don Gorowsky | Greenshades Software, Inc.'s Profit and Loss Statement, 2019 GREENSHADES - 1102104 |
| PX-576 AEO | 2-16-23 | 2-16-23 | Don borawsky | Greenshades Software, Inc.'s Profit and Loss Statement 2020 GREENSHADES - 1102105 |
| PX-577 AEO | 2-16-23 | 2-16-23 | Don borowsky | Greenshades Software, Inc.'s Profit and Loss Statement 2021 GREENSHADES - 1102106 |
| PX-578 AEO | 2-16-23 | 2-16-23 | Don borowsky | Greenshades Software, Inc.'s Profit and Loss Statement January 1, 2022 – September 30, 2022 GREENSHADES - 1102107 |
| PX-579 AEO | | | | Bugs.CSV Produced to Aatrix on 11/03/2021 GREENSHADES - 1102097 |
| PX-580 AEO | | | | ProductRevenue.CSV Produced to Aatrix on 11/03/2021 GREENSHADES - 1102098 |
| PX-581 AEO | | | | KBArticles.CSV Produced to Aatrix on 11/03/2021 GREENSHADES - 1102099 |
| PX-582 AEO | | | | ProductRevenue.CSV Produced to Aatrix on 12/31/2021 GREENSHADES - 1102100 |
| PX-583 AEO | | | | CRM.BAK Produced to Aatrix on 07/28/2022 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| PX-584<br><br>*AEO* | | | | Greenshades GSO.BAK<br>Produced to Aatrix on 08/03/2022 |
| PX-585<br><br>*AEO* | | | | Greenshades' Screenshots of Metadata Related to 08/03/2022 Production 08/05/2022 |
| PX-586<br><br>*AEO* | | | | Comparison of Metadata of CRM Information from Various Greenshades Productions made from 07/28/2021 – 11/01/2022 |
| PX-587 | 2-14-23 | 2-14-23 | Steven Lunseth | Financial Statement and Affidavit of Steven Lunseth |
| PX-588 | 2-14-23 | | Steven Lunseth | August 2003 letter from Briggs and Morgan to McGuire Woods |
| PX-589 | 2-14-23 | 2-14-23 | Steven Lunseth | July 2003 letter from McGuireWoods to Steven Lunseth |
| PX-590 | 2-21-23 | 2-21-23 | Matthew Kane | Form Type Pull Down Menu |
| PX-601 | 2-21-23 | 2-21-23 | Leonard Laub | Screenshot |